Marc Zemel
Richard A. Smith
SMITH & LOWNEY, PLLC
2317 East John Street
Seattle, Washington 98112
(206) 860-2883

Attorneys for Plaintiff

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON
AT SEATTLE

| | | |
|---|---|---|
| WASTE ACTION PROJECT, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | COMPLAINT |
| | ) | |
| GIRARD RESOURCES & RECYCLING, | ) | |
| LLC, | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |
| _____ | ) | |

## I.    INTRODUCTION

1.      This action is a citizen suit brought under Section 505 of the Clean Water Act

("CWA") as amended, 33 U.S.C. § 1365.  Plaintiff Waste Action Project seeks a declaratory

judgment, injunctive relief, the imposition of civil penalties, and the award of costs, including

attorneys' and expert witnesses' fees, for Defendant Girard Resources & Recycling, LLC's

repeated and ongoing violations of Sections 301(a) of the CWA, 33 U.S.C. § 1311(a),

specifically, the discharge of pollutants, including stormwater associated with industrial activity,

COMPLAINT - 1

1   to navigable waters via point source without authorization by a National Pollutant Discharge

2   Elimination System ("NPDES") permit issued under Section 402, 33 U.S.C. § 1342.

3                    **II.       JURISDICTION AND VENUE**

4         2.       The Court has subject matter jurisdiction under Section 505(a) of the CWA, 33

5   U.S.C. § 1365(a).  The relief requested herein is authorized by 33 U.S.C. §§ 1319(d) and

6   1365(a).

7

8         3.       Under Section 505 (b)(1)(A) of the CWA, 33 U.S.C. § 1365(b)(1)(A), Plaintiff

9   notified Defendant of Plaintiff's intent to sue under the CWA by letter dated January 8, 2021 and

10  delivered January 11, 2021 (the "Notice Letter").  A Copy of the Notice Letter is attached to this

11  complaint as Exhibit 1.  The allegations in sections I and II of the Notice Letter are incorporated

12  herein by this reference.  Plaintiff notified Defendant's registered agent in Washington by

13  mailing copies of the Notice Letter to them on January 8, 2021.  Plaintiff notified the

14  Administrator of the United States Environmental Protection Agency ("USEPA"), the

15  Administrator of USEPA Region 10, and the Director of the Washington Department of Ecology

16  ("WDOE") of Plaintiff's intent to sue Defendants by mailing copies of the Notice Letter to these

17  officials on January 8, 2021.

18        4.       More than sixty days have passed since the Notice Letter was served and the

19  violations complained of in the Notice Letter identified below are continuing or are reasonably

20  likely to continue to occur.  Defendant is in violation of the CWA.  No agency has commenced

21  any action constituting diligent prosecution to redress these violations.

22        5.       The content of the Notice Letter and the receipt of the Notice Letter by Defendant

23  met all legal requirements for providing notice before commencing a citizen suit under the Clean

24  Water Act.

COMPLAINT - 2

6.      The source of the violations complained of is located in King County, Washington, within the Western District of Washington, and venue is therefore appropriate in the Western District of Washington pursuant to Section 505(c)(1) of the CWA, 33 U.S.C. § 1365(c)(1).

### III.      PARTIES

7.      Plaintiff Waste Action Project is suing on behalf of itself and its member(s). Waste Action Project is a non-profit corporation registered in the State of Washington.  Waste Action Project is a membership organization and has at least one member who is injured by Defendant's violations.  Waste Action Project is dedicated to protecting and preserving the environment of Washington State, especially the quality of its waters.

8.      Plaintiff has representational standing to bring this action.  Waste Action Project's members are reasonably concerned about the effects of discharges of pollutants, including stormwater from Defendant's facility, on aquatic species and wildlife that Plaintiff's members observe, study, and enjoy.  Waste Action Project's members are further concerned about the effects of discharges from Defendant's facility on human health.  In addition, discharges from Defendant's facility lessen Waste Action Project's members' aesthetic enjoyment of nearby areas.  Waste Action Project's members' concerns about the effects of Defendant's discharges are aggravated by Defendant's failure to record and report information about its discharges and pollution controls.  The recreational, scientific, economic, aesthetic and/or health interests of Waste Action Project and its member(s) have been, are being, and will be adversely affected by Defendant's violations of the CWA.  The relief sought in this lawsuit can redress the injuries to these interests.

COMPLAINT - 3

9.      Plaintiff has organizational standing to bring this action.  Plaintiff has been actively engaged in a variety of educational, advocacy, and restoration efforts to improve water quality and to address sources of water quality degradation in the waters of western Washington, including the Snoqualmie River watershed, the Snohomish River and Puget Sound, downstream of Defendant's facility and pollutant discharges.  Defendant has failed to fulfill monitoring, recordkeeping, reporting and planning requirements, among others, necessary for compliance with an NPDES permit and the CWA.  As a result, Plaintiff is deprived of information necessary to properly serve its members by providing information and taking appropriate action. Plaintiff's efforts to educate and advocate for greater environmental protection, and to ensure the success of environmental restoration projects implemented for the benefit of its members are also precluded. Finally, Plaintiff and the public are deprived of information that influences members of the public to become members of Waste Action Project, thereby reducing Waste Action Project's membership numbers.  Thus, Plaintiff's organizational interests have been adversely affected by Defendant's violations.  These injuries are fairly traceable to Defendant's violations and redressable by the Court.

10.      Defendant Girard Resources & Recycling, LLC ("Girard") is a corporation authorized to conduct business in the State of Washington.

11.      Girard owns and/or operates a material processing, storage and disposal facility located at or about 38194 SE Stearns Road, Snoqualmie, WA 98065, including any contiguous or adjacent properties operated by Girard (the "facility" or "site"). Girard operates the facility for industrial activities, including but not limited to concrete processing and recycling, slurry processing and disposal, material dumping, stockpiling and distribution, and other waste disposal activities, among others.

COMPLAINT - 4

## IV.    LEGAL & FACTUAL BACKGROUND

12.    Section 301(a) of the CWA, 33 U.S.C. § 1311(a), prohibits the discharge of pollutants by any person, unless in compliance with the provisions of the CWA.  Section 301(a) prohibits, inter alia, such discharges not authorized by, or in violation of, the terms of a NPDES permit issued pursuant to Section 402 of the CWA, 33 U.S.C. § 1342.

13.    The State of Washington has established a federally approved state NPDES program administered by the WDOE.  Wash. Rev. Code § 90.48.260; Wash. Admin. Code ch. 173-220.  This program was approved by the Administrator of the USEPA pursuant to 33 U.S.C. § 1342(b).

14.    Pursuant to Section 402(a) of the CWA, 33 U.S.C. § 1342(a), the WDOE has repeatedly issued certain general NPDES permit ("General Permits") to authorize those that obtain coverage under a General Permit to discharge stormwater associated with certain industrial activities, a pollutant under the CWA, to waters of the State subject to certain terms and conditions.

15.    The WDOE has repeatedly issued the Industrial Stormwater General Permit (the "ISGP" or "General Stormwater Permit"), most recently on November 20, 2019, effective January 2, 2020 (the "2020 ISGP").  The ISGP, in its various iterations since its first issuance in 1993 containing comparable requirements, authorizes those that obtain coverage under the ISGP to discharge stormwater associated with certain industrial activities, a pollutant under the CWA, and other pollutants contained in the stormwater, to the waters of the State subject to its terms and conditions.

16.    The WDOE has also repeatedly issued the Sand and Gravel General Permit (the "SGGP"), most recently on February 17, 2021, which became effective April 1, 2021 and expires

COMPLAINT - 5

March 31, 2026 (the "2021 SGGP").  The prior iteration of the SGGP was issued February 17, 2016, which was modified effective April 1, 2018 and expired March 31, 2021 (the "2016 SGGP").  The SGGP, in its various iterations since its first issuance containing comparable requirements, authorizes those that obtain coverage under the SGGP to discharge stormwater associated with certain industrial activities, a pollutant under the CWA, among others, to the waters of the State subject to its terms and conditions.

17.     The WDOE may also issue individual NPDES permits, in lieu of or in combination with a General Permit, authorizing a permittee to discharge stormwater associated with industrial activities to waters of the State subject to terms and conditions, including effluent standards or limitations.

18.     The ISGP and SGGP, as well as individual NPDES permits, impose certain terms and conditions on those covered thereby, including monitoring and sampling of discharges, reporting and recordkeeping requirements, as well as restrictions on the quality of stormwater discharges.  40 C.F.R. 122.41 – 122. 48. To reduce and eliminate pollutant concentrations in stormwater discharges, the ISGP and SGGP require, among other things, that permittees develop and implement best management practices ("BMPs") and a Stormwater Pollution Prevention Plan ("SWPPP"), and apply all known and reasonable methods of prevention, control, and treatment ("AKART") to discharges.

19.     Girard's site is engaged in industrial activities as defined by 40 C.F.R. § 122.26(b)(14).

20.     Girard's site is engaged in operation of an industrial plant yard related to waste disposal, concrete processing, recycling and disposal, slurry processing and disposal, and

COMPLAINT - 6

material and waste dumping, stockpiling and distribution, among other activities. 40 C.F.R. § 122.26(b)(14).

21.     Girard's site includes immediate access roads used or traveled by carriers of raw materials, manufactured products, waste material, or by-products used or created by the facility, material handling areas, refuse sites, areas used for the storage and maintenance of material handling equipment, areas used for residual treatment, storage or disposal, and storage areas for raw materials or intermediate or final products, among others.  40 C.F.R. § 122.26(b)(14).

22.     Girard's facility discharges stormwater and other pollutants via point source, including via runoff from the facility, via the facility driveway, ditches, pipes, rivulets, channels, roadside drains, and compacted surfaces, among other point sources, to an unnamed tributary to the Snoqualmie River and to the Snoqualmie River itself, both of which are "navigable waters under the Clean Water Act.

23.     There is no NPDES permit authorizing the point source pollutant discharges to waters of the United States described in this Complaint.

24.     Girard's Waste Discharge Permit No. ST0045516 does not authorize any discharge of stormwater or other pollutants directly to navigable waters and is not an NPDES permit. This permit instead authorizes and conditions discharges of process wastewater to the adjacent municipal wastewater treatment plant owned by the City of Snoqualmie pursuant to authorities other than 33 U.S.C. 1342 (authorizing NPDES permits). Although the Notice Letter alleges violations of Girard's Waste Discharge Permit No. ST0045516, this Complaint does not allege any violations of that Waste Discharge Permit.

COMPLAINT - 7

25.  Girard has not monitored or representatively sampled discharges of stormwater associated with the industrial activities and other pollutants to navigable waters described in this Complaint and has not reported the results of such representative discharge samples to WDOE.

26.  Girard has not developed and implemented BMPs and a SWPPP, nor applied all known and reasonable methods of prevention, control, and treatment ("AKART") to discharges from the site to navigable waters in the manner required by the ISGP, SGGP or a valid individual NPDES permit. *See* WAC 173-220-130(1)(a) (mandating all NPDES permits to require AKART).

27.  Girard has not implemented BMPs which are consistent with the Stormwater Management Manual for Western Washington (2019 edition) ("SWMMWW"), nor has Girard implemented BMPs which are supported by documentation in a facility SWPPP that they are demonstratively equivalent to those BMPs described in the SWMMWW, including proper selection, implementation and maintenance.

28.  Girard has not implemented BMPs as required by the ISGP and/or SGGP.

29.  Girard has not conducted facility inspections or maintained recordkeeping practices as required by the ISGP and/or SGGP.

30.  Girard has not undertaken adequate measures to identify and eliminate the discharge of process wastewater from the facility to navigable waters; nor has Girard located industrial materials and activities, protected those materials and activities from contact with stormwater and runoff with storm resistant coverings, or otherwise minimized exposure of industrial materials to stormwater and runoff.

31.  Discharges from Girard's site contributes to the polluted conditions of navigable waters, including the Snoqualmie River and the Snohomish River.  Discharges from Girard's site

COMPLAINT - 8

contributes to the ecological impacts that result from the polluted state of these waters, and to Plaintiff's and its members' injuries resulting therefrom.

32.     The vicinity of the facility and the receiving waters are used by the citizens of Washington and visitors, as well as at least one of Plaintiff's members, for recreational activities, including boating, biking, fishing, and bird watching, and educational and scientific activities, including environmental restoration monitoring.  Plaintiff's member(s) also derive(s) aesthetic benefits from the receiving waters.  Plaintiff's and its members' enjoyment of these activities and waters is diminished by the polluted state of the receiving waters and by Girard's contributions to such polluted state.

33.     A significant penalty should be imposed against Girard pursuant to the penalty factors set forth in 33 U.S.C. § 1319(d).

34.     Girard has benefited economically as a consequence of its violations.

35.     Girard's violations were avoidable had Girard been diligent in overseeing site operations and maintenance.

36.     Defendant Girard Resources and Recycling, LLC is a profitable business enterprise with at least three facilities in western Washington. Given its size and resources, Defendant can afford to pay a significant penalty and such penalty is required to meet the deterrence goals of the Clean Water Act's penalty factors.

## V.     CAUSE OF ACTION

37.     The preceding paragraphs and the allegations in sections I and II of the Notice Letter, attached hereto as Exhibits 1, are incorporated herein.

COMPLAINT - 9

38.     Defendant's violations described herein and in the Notice Letter, constitute violations of Section 301 of the Clean Water Act, 33 U.S.C. § 1311, and violations of "effluent standard(s) or limitation(s)" as defined by Section 505, 33 U.S.C. § 1365.

39.     The violations committed by Defendant are ongoing or are reasonably likely to continue to occur.  Any and all additional violations of the CWA which occur after those described in Plaintiff's Notice Letter but before a final decision in this action should be considered continuing violations subject to this Complaint.

40.     Without the imposition of appropriate civil penalties and the issuance of an injunction, Defendant is likely to continue to violate the CWA to the further injury of Plaintiff, its member(s) and others.

41.     A copy of this Complaint is being served upon the Attorney General of the United States and the Administrator of the USEPA as required by 33 U.S.C. § 1365(c)(3).

## VI.     RELIEF REQUESTED

Wherefore, Plaintiff respectfully requests that this Court grant the following relief:

A.     Issue a declaratory judgment that Defendant has violated and continues to be in violation of Section 301 of the Clean Water Act, 33 U.S.C. § 1311;

B.     Enjoin Defendant from operating its facility in a manner that results in further violations of the Clean Water Act;

C.     Order Defendant to immediately implement a Storm Water Pollution Prevention Plan that is in compliance with the ISGP, and to provide Plaintiff with a copy of this Plan;

D.     Order Defendant to allow Plaintiff to participate in the development and implementation of Defendant's Storm Water Pollution Prevention Plan;

COMPLAINT - 10

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28
29

E.     Order Defendant to provide Plaintiff, for a period beginning on the date of the Court's Order and running for three years after Defendant achieves compliance with the CWA, with copies of all reports and other documents which Defendant submits to the USEPA or to the WDOE regarding Defendant's coverage under any NPDES permit at the time it is submitted to these authorities;

F.     Order Defendant to take specific actions to remediate the environmental harm caused by their violations;

G.     Order Defendant to pay civil penalties of $55,800.00 per day of violation for each violation committed by Defendants pursuant to Sections 309(d) and 505(a) of the CWA, 33 U.S.C. §§ 1319(d) and 1365(a), and 40 C.F.R. § 19;

H.     Award Plaintiff their litigation expenses, including reasonable attorneys' and expert witness fees, as authorized by Section 505(d) of the CWA, 33 U.S.C. § 1365(d); and

I.     Award such other relief as this Court deems appropriate.

RESPECTFULLY SUBMITTED this 2nd day of April, 2021.

SMITH & LOWNEY, PLLC


By:     */s/ Marc Zemel*
        */s/ Richard Smith*
        Marc Zemel, WSBA No. 44325
        Richard A. Smith, WSBA No. 21788
        Attorneys for Plaintiff
        2317 E. John St.
        Seattle, WA 98112
        Tel: (206) 860-2883
        Fax: (206) 860-4187
        E-mail: marc@smithandlowney.com,
        richard@smithandlowney.com

COMPLAINT - 11

EXHIBIT 1

## Sᴍɪᴛʜ & Lᴏᴡɴᴇʏ, ᴘ.ʟ.ʟ.ᴄ.

2317 Eᴀsᴛ Jᴏʜɴ Sᴛʀᴇᴇᴛ
Sᴇᴀᴛᴛʟᴇ, Wᴀsʜɪɴɢᴛᴏɴ 98112
(206) 860-2883, Fᴀx (206) 860-4187

January 8, 2021

**Via Certified Mail - Return Receipt Requested**

Managing Agent
Girard Resources & Recycling, LLC
38194 SE Stearns Road
Snoqualmie, WA 98065

Managing Agent
Girard Resources & Recycling, LLC
PO Box 14727
Mill Creek, WA 98082-2727

Managing Agent
Girard Resources & Recycling, LLC
16901 9th Ave SE
Mill Creek, WA 98012

Re:  **NOTICE OF INTENT TO SUE UNDER THE CLEAN WATER ACT**

Dear Managing Agent:

We represent Waste Action Project, P.O. Box 9281, Covington, WA 98042, (253) 639-7245.  Any response or correspondence related to this matter should be directed to us at the letterhead address.  This letter is to provide you with sixty days notice of Waste Action Project's intent to file a citizen suit against Girard Resources and Recycling, LLC (hereafter "Girard") under section 505 of the Clean Water Act ("CWA"), 33 USC § 1365, for the violations described below.

I.  <u>Unpermitted Discharges</u>

The CWA, 33 U.S.C. §§ 1311 and 1342, prohibits the discharge of pollutants, including stormwater associated with industrial activity, to waters of the United States, except as authorized by a National Pollutant Discharge Elimination System ("NPDES") permit. Girard has violated and continues to violate Section 301(a) of the CWA, 33 U.S.C. § 1311(a), by discharging pollutants, including stormwater, from its facility used for concrete processing and recycling, drill slurry processing and disposal, material dumping, stockpiling and distribution and other industrial activities located at or about 38194 SE Stearns Road, Snoqualmie, WA (the "facility" or "site") to waters of the United States without a NPDES permit.  The facility subject to this notice includes any contiguous or adjacent properties operated by Girard.

Girard discharges industrial stormwater and pollutants to the Snoqualmie River and a tributary to the Snoqualmie River, both of which are waters of the United States.  Discharges at or from the site to these waters are "stormwater discharges associated with industrial activity" under 40 C.F.R. 122.26(b)(14) due to the industrial nature of the activities Girard conducts at its facility.  For example and among other discharges associated with industrial activity, Girard discharges stormwater from its industrial plant yard, concrete and slurry processing areas, immediate access roads, material handling areas, areas used for the storage and maintenance of material handling equipment, raw material and intermediate and material storage areas via runoff, channels and ditches, pipes and other point sources.  *Id.*  These pollutant discharges are not authorized by Girard's pretreatment permit, no. ST0045516.

These violations of the CWA occur on each day during which there a stormwater discharge from the facility, including days on which there is at least 0.1 inch of precipitation in Snoqualmie.  Precipitation data from NOAA Weather identifying such days is appended to this notice of intent to sue as Exhibit A.  The violations alleged in this notice of intent to sue will continue until Girard obtains and comes into compliance with a NPDES permit authorizing such discharges.

II.    General Permit Requirements

The Washington Department of Ecology ("Ecology" or "WDOE") typically authorizes discharges of stormwater associated with certain industrial activities under general NPDES permits, including the Industrial Stormwater General Permit ("ISGP") and the Sand and Gravel General Permit ("SGGP") (collectively the "General Permits").  Although not exhaustive lists of regulated activities, the General Permits provide tables of activities requiring coverage under each permit.

The ISGP list includes the following: general warehousing and storage, recycling facilities involved in the recycling of materials, wood products manufacturing, hazardous waste treatment, and storage and disposal facilities, all of which Girard conducts at the site. ISGP Table 1.  The current ISGP was issued by Ecology on November 20, 2019 and became effective on January 2, 2020 (2020 ISGP).  The previous ISGP was issued by Ecology on December 3, 2014 and became effective January 2, 2015 (2015 ISGP).  The 2015 ISGP includes conditions substantially similar to those of the 2020 ISGP.

The SGGP list includes the following: asphalt recycling, concrete recycling, other concrete product manufacturing and all other miscellaneous nonmetallic mineral product manufacturing, all of which Girard also conducts at the site.  SGGP Table Table 1.  The current SGGP was issued by Ecology on February 17, 2016, was modified effective April 1, 2018 and expires March 31, 2021 (the 2016 SGGP).  The previous SGGP became effective on October 1, 2010 and expired on October 1, 2015 (2010 SGGP).  Ecology has also published a draft SGGP for reissuance upon expiration of the 2016 SGGP.

Should Girard have or obtain General Permit coverage for the facility, compliance with either General Permit requires Girard to correct the deficiencies identified below.  Waste

Action Project hereby provides notice of its intent to sue for these violations of the General Permits.

### 1. Compliance with Standards.

Condition S10.C of the 2015 and 2020 ISGP and Condition S3.A of the 2016 SGGP requires permittees to apply all known, available and reasonable methods of prevention, control and treatment ("AKART") to all discharges, including preparation and implementation of an adequate stormwater pollution prevention plan ("SWPPP"), an adequate Site Management Plan ("SMP") in the case of the SGGP, and best management practices ("BMPs"). *See* 2016 SGGP Condition S5. Girard has not applied AKART to its discharges or implemented adequate BMPs at the facility, including structural source control BMPs to minimize the exposure of pollutants to precipitation, and stormwater treatment BMPs to remove pollutants prior to discharge.

### 2. Stormwater Pollution Prevention Plan / Site Management Plan

Condition S3.A of the 2015 and 2020 ISGP and Condition S5 of the 2016 SGGP require permittees to develop and implement a SWPPP as specified, which under the SGGP is part of a broader mandatory SMP. S3.A.2 of the 2015 ISGP, S3.A.1 of the 2020 ISGP and S8.E specify that the SWPPP must indicate the BMPs necessary to provide AKART. Those ISGP conditions require that BMPs ensure that discharges do not cause or contribute to violations of water quality standards and the SGGP conditions require that BMPs ensure compliance with the SGGP discharge limits in SGGP Conditions S2 and S3. Girard has not prepared and implemented a SWPPP that specifies AKART, ensures discharges to not cause or contribute to violations of water quality standards or meet the SGGP discharge limits.

Condition S3.A.3.a of the 2015 Permit and S3.A.2.a of the 2020 Permit require that BMPs in a permittee's SWPPP be consistent with the Stormwater Management Manual for Western Washington (July 2019), available on the internet at https://fortress.wa.gov/ecy/ezshare/wq/Permits/Flare/2019SWMMWW/Content/Resources/DocsForDownload/2019SWMMWW.pdf. Alternatively, the SWPPP must include documentation that the BMPs included therein are demonstratively equivalent to those described in the SWMMWW, including proper selection, implementation and maintenance. Condition S3.A of the 2016 SGGP imposes substantially similar BMP requirements. Girard has not prepared and is not implementing a SWPPP that is consistent with this manual or that is demonstratively equivalent thereto, including the housekeeping and other operational BMPs, the structural source control BMPs, and the stormwater treatment BMPs identified in the SWMMWW.

Condition S3.B.4.b of the 2015 and 2020 ISGP identifies mandatory BMPs that must be included in the SWPPP and implemented, unless the permittee clearly justifies why each omitted mandatory BMP is unnecessary, infeasible, or replaced by alternative and equally effective BMPs. Condition S8 of the 2016 SGGP also requires the permittee's SWPPP to include runoff conveyance and treatment BMPs (S8.B), certain mandatory source control

BMPs (S.8.E) and certain concrete recycling BMPs (S8.F), among others.  Girard is not implementing BMPs identified in the General Permits.

Condition S3.B.1 of the 2015 and 2020 ISGP and Condition S5.D require permittees' SWPPPs/SMP to include a site map as specified, including unique identifying numbers for each stormwater discharge point, including discharges to groundwater, among other details. Girard has not implemented a SWPPP or SMP with the requisite site map or the detailed facility assessment required by these conditions.

### 3.  Monitoring

Condition S4.B.1.d of the 2015 and 2020 ISGP and Conditions S4.A and B of the 2016 SGGP require permittees to obtain representative samples of its discharges.  Condition S4.B.2 of the 2015 ISGP and S4.B.3 of the 2020 ISGP require permittees to sample quarterly each distinct point of discharge off-site, except as otherwise exempt from monitoring as a "substantially identical outfall" per Condition S3.B.5.b and Condition S2 of the 2016 SGGP (Table 2) require permittees to sampling for pH and total suspended solids (TSS) quarterly, total dissolved solids (TDS) monthly, turbidity twice per month, and oil sheen daily when runoff occurs.  Condition S9.A of the 2015 ISGP, S9.B of the 2020 ISGP and S10.A of the 2016 SGGP require permittees to report results of analysis of these samples to Ecology on specified forms (Discharge Monitoring Reports or "DMRs") on a specified schedule.  Girard has not collected stormwater discharge samples and/or reported the results to Ecology on DMRs.

III.   Pretreatment Permit Violations

Girard has also violated the continues to violate the CWA (see sections 301 and 307, 33 U.S.C. §§ 1311 and 1317) and its CWA permit number ST0045516 (the "Pretreatment Permit") with respect to operations of, and discharges of wastewater and pollutants to the City of Snoqualmie Wastewater Treatment Plant ("WTP"), and thereby to waters of the state, from the Snoqualmie facility described above, as described herein.  The Pretreatment Permit was issued by Ecology and effective on May 1, 2018 and will expire on April 30, 2023.  The Pretreatment Permit may have been modified in 2020 or 2021.  Girard was previously authorized to discharge wastewater to the WTP under a temporary permit beginning in 2012.

Girard receives wastes, including bentonite slurry and oily/metal-bearing street sweeping waste, which are not authorized by the Pretreatment Permit and the processing of which negatively impacts the WTP.  Girard began receiving such wastes at least since June 2020.  Condition S5.A and B.2 of the Pretreatment Permit forbids Girard from introducing pollutants to the WTP which cause pass through or interference or solid or viscous pollutants in amounts which will cause obstruction to the flow in the WTP resulting in interference. Girard violated these conditions in June 2020 related to Girard's receipt and discharge of process wastewater containing bentonite slurry, as described in detail in an Ecology letter to Girard dated October 8, 2020.  Girard has also violated these conditions since April 2019 each time it discharged process water related to the composting and processing of oily/metal-bearing street sweeping waste.  Waste Action Project intends to sue for each violation

described in Ecology's October 8, 2020 letter, including the violations described below. These violations are likely to recur.

Condition S9 of the Pretreatment Permit prohibits the discharge of any nonroutine wastewater unless authorized on a case by case basis only after Girard provides Ecology with specifically identified information and following Ecology's authorization. Girard violated this condition by discharging nonroutine wastewater without following these procedures and receiving Ecology's authorization, including but not limited to discharges of drill slurry process wastewater and oily/metal-bearing street sweeping material process wastewater. These violations are likely to recur.

Condition S2.B of the Pretreatment Permit requires Girard to take representative samples of any unusual discharge or discharge condition, and such samples much meet the water and wastewater monitoring requirements specified in the Pretreatment Permit. Girard violated these conditions by failing to representatively sample and report its discharges of process wastewater related to drill slurry and street sweeping material at the site. These violations are likely to recur.

Condition S3.F of the Pretreatment Permit require Girard to take certain actions when it violates or is unable to comply with any permit condition, including stopping, containing and cleaning up unauthorized discharge or other non-compliance, immediately repeat sampling and analysis and submit the results to Ecology within the prescribed time period and report the non-compliance to Ecology as specified. Girard has violated these conditions by failing to follow the prescribed actions regarding its discharges related to drill slurry and street sweeping material processing on site. These violations are likely to recur.

Condition G4 of the Pretreatment Permit requires Girard to submit a new application or a supplement to a previous application, along with required engineering plans and reports, whenever a new or increased discharge or change in the nature of the discharge is anticipated. Girard violated this condition by not submitting the required application and supporting documentation related to changes in Girard's discharges related to drill slurry and street sweeping processing. These violations are likely to recur.

Condition G5 of the Pretreatment Permit requires Girard, prior to constructing or modifying any wastewater control facilities, to submit an engineering report and detailed plans and specifications to Ecology for approval at least 180 days before the planned start of construction. Girard violated this condition by evaluating and using a new centrifuge treatment process without following the requirements of this condition. This violation is likely to recur.

Conclusion

The above-described violations reflect those indicated by the information currently available to Waste Action Project. These violations are ongoing. Waste Action Project intends to sue for all violations, including those yet to be uncovered and those committed after the date of this notice of intent to sue.

Under Section 309(d) of the CWA, 33 USC § 1319(d), each of the above-described violations subjects the violator to a penalty of up to $55,800 per violation per day. 40 CFR 19.4.  In addition to civil penalties, Waste Action Project will seek injunctive relief to prevent further violations under Sections 505(a) and (d) of the CWA, 33 USC § 1365(a) and (d), and such other relief as is permitted by law.  Also, Section 505(d) of the CWA, 33 USC § 1365(d), permits prevailing parties to recover costs, including attorney's fees.

Waste Action Project believes that this notice of intent to sue sufficiently states grounds for filing suit.  We intend, at the close of the 60-day notice period, or shortly thereafter, to file a citizen suit against Girard under Section 505(a) of the Clean Water Act for violations.

During the 60-day notice period, we would be willing to discuss effective remedies for the violations addressed in this letter and settlement terms.  If you wish to pursue such discussions in the absence of litigation, we suggest that you initiate those discussions within 10 days of receiving this notice so that a meeting can be arranged and so that negotiations may be completed promptly.  We do not intend to delay the filing of a complaint if discussions are continuing when the notice period ends.

Sincerely,

Smith & Lowney, PLLC

By: *Marc Zemel*

cc:    Andrew Wheeler, Administrator, U.S. EPA
Chris Hladick, Region 10 Administrator, U.S. EPA
Laura Watson, Director, Washington Department of Ecology
Girard's Registered Agents (Julie Girard, PO Box 14727, Mill Creek, WA 98082-2727)

EXHIBIT A

**Record of Climatological Observations**

**These data are quality controlled and may not be identical to the original observations.**

Generated on 01/08/2021

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
| | | | 24 Hrs. Ending at Observation Time | | At Obs. | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 01 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 01 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 01 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 01 | 04 | | | | 0.63 | | 1.0 | | 1.0 | | | | | | | | |
| 2016 | 01 | 05 | | | | 0.18 | | | | | | | | | | | | |
| 2016 | 01 | 06 | | | | 0.03 | | | | | | | | | | | | |
| 2016 | 01 | 07 | | | | 0.02 | | | | | | | | | | | | |
| 2016 | 01 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 01 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 01 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 01 | 11 | | | | | | | | | | | | | | | | |
| 2016 | 01 | 12 | | | | 0.22 | | | | | | | | | | | | |
| 2016 | 01 | 13 | | | | 0.90 | | | | | | | | | | | | |
| 2016 | 01 | 14 | | | | 0.50 | | | | | | | | | | | | |
| 2016 | 01 | 15 | | | | 0.05 | | | | | | | | | | | | |
| 2016 | 01 | 16 | | | | 0.41 | | | | | | | | | | | | |
| 2016 | 01 | 17 | | | | 0.25 | | | | | | | | | | | | |
| 2016 | 01 | 18 | | | | 0.41 | | | | | | | | | | | | |
| 2016 | 01 | 19 | | | | 0.02 | | | | | | | | | | | | |
| 2016 | 01 | 20 | | | | 0.50 | | | | | | | | | | | | |
| 2016 | 01 | 21 | | | | 0.95 | | | | | | | | | | | | |
| 2016 | 01 | 22 | | | | 0.42 | | | | | | | | | | | | |
| 2016 | 01 | 23 | | | | 0.45 | | | | | | | | | | | | |
| 2016 | 01 | 24 | | | | 0.01 | | | | | | | | | | | | |
| 2016 | 01 | 25 | | | | 0.03 | | | | | | | | | | | | |
| 2016 | 01 | 26 | | | | 0.04 | | | | | | | | | | | | |
| 2016 | 01 | 27 | | | | 0.52 | | | | | | | | | | | | |
| 2016 | 01 | 28 | | | | 1.06 | | | | | | | | | | | | |
| 2016 | 01 | 29 | | | | 0.14 | | | | | | | | | | | | |
| 2016 | 01 | 30 | | | | 0.34 | | | | | | | | | | | | |
| 2016 | 01 | 31 | | | | 0.02 | | | | | | | | | | | | |
| | | Summary | | | | 8.10 | | 1.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801
Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 02 | 01 | | | | 0.11 | | | | | | | | | | | | |
| 2016 | 02 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 02 | 03 | | | | 0.03 | | | | | | | | | | | | |
| 2016 | 02 | 04 | | | | 0.90 | | | | | | | | | | | | |
| 2016 | 02 | 05 | | | | 0.15 | | | | | | | | | | | | |
| 2016 | 02 | 06 | | | | 0.37 | | | | | | | | | | | | |
| 2016 | 02 | 07 | | | | 0.02 | | | | | | | | | | | | |
| 2016 | 02 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 02 | 09 | | | | | | | | | | | | | | | | |
| 2016 | 02 | 10 | | | | | | | | | | | | | | | | |
| 2016 | 02 | 11 | | | | | | | | | | | | | | | | |
| 2016 | 02 | 12 | | | | 1.10 | | | | | | | | | | | | |
| 2016 | 02 | 13 | | | | 0.20 | | | | | | | | | | | | |
| 2016 | 02 | 14 | | | | 0.36 | | | | | | | | | | | | |
| 2016 | 02 | 15 | | | | 0.56 | | | | | | | | | | | | |
| 2016 | 02 | 16 | | | | 0.63 | | | | | | | | | | | | |
| 2016 | 02 | 17 | | | | 0.03 | | | | | | | | | | | | |
| 2016 | 02 | 18 | | | | 0.55 | | | | | | | | | | | | |
| 2016 | 02 | 19 | | | | | | | | | | | | | | | | |
| 2016 | 02 | 20 | | | | 1.12 | | | | | | | | | | | | |
| 2016 | 02 | 21 | | | | 0.02 | | | | | | | | | | | | |
| 2016 | 02 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 02 | 23 | | | | 0.22 | | | | | | | | | | | | |
| 2016 | 02 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 02 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 02 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 02 | 27 | | | | 0.52 | | | | | | | | | | | | |
| 2016 | 02 | 28 | | | | 0.07 | | | | | | | | | | | | |
| 2016 | 02 | 29 | | | | 1.07 | | | | | | | | | | | | |
| | | Summary | | | | 8.03 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

| U.S. Department of Commerce | **Record of Climatological** | National Centers for Environmental Information |
|---|---|---|
| National Oceanic & Atmospheric Administration | **Observations** | 151 Patton Avenue |
| National Environmental Satellite, Data, and Information Service | These data are quality controlled and may not | Asheville, North Carolina 28801 |
| Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W | be identical to the original observations. | |
| Station: **SNOQUALMIE FALLS, WA US USC00457773** | Generated on 01/08/2021 | Observation Time Temperature: Unknown Observation Time Precipitation: 0800 |

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 24 Hrs. Ending at Observation Time | | At Obs. | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2016 | 03 | 01 | | | | 0.32 | | | | | | | | | | | | |
| 2016 | 03 | 02 | | | | 1.59 | | | | | | | | | | | | |
| 2016 | 03 | 03 | | | | 0.66 | | | | | | | | | | | | |
| 2016 | 03 | 04 | | | | 0.05 | | | | | | | | | | | | |
| 2016 | 03 | 05 | | | | 0.24 | | | | | | | | | | | | |
| 2016 | 03 | 06 | | | | 0.26 | | | | | | | | | | | | |
| 2016 | 03 | 07 | | | | 0.30 | | | | | | | | | | | | |
| 2016 | 03 | 08 | | | | 0.59 | | | | | | | | | | | | |
| 2016 | 03 | 09 | | | | 0.30 | | | | | | | | | | | | |
| 2016 | 03 | 10 | | | | 1.21 | | | | | | | | | | | | |
| 2016 | 03 | 11 | | | | 0.21 | | | | | | | | | | | | |
| 2016 | 03 | 12 | | | | 0.35 | | | | | | | | | | | | |
| 2016 | 03 | 13 | | | | 0.12 | | | | | | | | | | | | |
| 2016 | 03 | 14 | | | | 0.40 | | | | | | | | | | | | |
| 2016 | 03 | 15 | | | | 0.42 | | | | | | | | | | | | |
| 2016 | 03 | 16 | | | | 0.20 | | | | | | | | | | | | |
| 2016 | 03 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 21 | | | | 0.46 | | | | | | | | | | | | |
| 2016 | 03 | 22 | | | | 0.22 | | | | | | | | | | | | |
| 2016 | 03 | 23 | | | | 0.03 | | | | | | | | | | | | |
| 2016 | 03 | 24 | | | | 0.36 | | | | | | | | | | | | |
| 2016 | 03 | 25 | | | | 0.12 | | | | | | | | | | | | |
| 2016 | 03 | 26 | | | | 0.01 | | | | | | | | | | | | |
| 2016 | 03 | 27 | | | | 0.22 | | | | | | | | | | | | |
| 2016 | 03 | 28 | | | | 1.25 | | | | | | | | | | | | |
| 2016 | 03 | 29 | | | | 0.03 | | | | | | | | | | | | |
| 2016 | 03 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 31 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 9.92 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2016 | 04 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 04 | | | | 0.30 | | | | | | | | | | | | |
| 2016 | 04 | 05 | | | | 0.01 | | | | | | | | | | | | |
| 2016 | 04 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 15 | | | | | | | | | | | | | | | | |
| 2016 | 04 | 16 | | | | 0.52 | | | | | | | | | | | | |
| 2016 | 04 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 23 | | | | 0.07 | | | | | | | | | | | | |
| 2016 | 04 | 24 | | | | | | | | | | | | | | | | |
| 2016 | 04 | 25 | | | | 0.47 | | | | | | | | | | | | |
| 2016 | 04 | 26 | | | | 0.12 | | | | | | | | | | | | |
| 2016 | 04 | 27 | | | | 0.01 | | | | | | | | | | | | |
| 2016 | 04 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 29 | | | | 0.05 | | | | | | | | | | | | |
| 2016 | 04 | 30 | | | | 0.17 | | | | | | | | | | | | |
| | | Summary | | | | 1.72 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 05 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 05 | | | | 0.04 | | | | | | | | | | | | |
| 2016 | 05 | 06 | | | | 0.02 | | | | | | | | | | | | |
| 2016 | 05 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 08 | | | | | | | | | | | | | | | | |
| 2016 | 05 | 09 | | | | 0.16 | | | | | | | | | | | | |
| 2016 | 05 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 14 | | | | 0.15 | | | | | | | | | | | | |
| 2016 | 05 | 15 | | | | 0.25 | | | | | | | | | | | | |
| 2016 | 05 | 16 | | | | | | | | | | | | | | | | |
| 2016 | 05 | 17 | | | | 0.02 | | | | | | | | | | | | |
| 2016 | 05 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 19 | | | | 0.84 | | | | | | | | | | | | |
| 2016 | 05 | 20 | | | | 0.03 | | | | | | | | | | | | |
| 2016 | 05 | 21 | | | | 0.52 | | | | | | | | | | | | |
| 2016 | 05 | 22 | | | | 0.14 | | | | | | | | | | | | |
| 2016 | 05 | 23 | | | | | | | | | | | | | | | | |
| 2016 | 05 | 24 | | | | 0.05 | | | | | | | | | | | | |
| 2016 | 05 | 25 | | | | 0.01 | | | | | | | | | | | | |
| 2016 | 05 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 27 | | | | 0.47 | | | | | | | | | | | | |
| 2016 | 05 | 28 | | | | 0.05 | | | | | | | | | | | | |
| 2016 | 05 | 29 | | | | 0.20 | | | | | | | | | | | | |
| 2016 | 05 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 31 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 2.95 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not
be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2016 | 06 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 02 | | | | | | | | | | | | | | | | |
| 2016 | 06 | 03 | | | | 0.22 | | | | | | | | | | | | |
| 2016 | 06 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 10 | | | | 0.15 | | | | | | | | | | | | |
| 2016 | 06 | 11 | | | | 0.45 | | | | | | | | | | | | |
| 2016 | 06 | 12 | | | | 0.08 | | | | | | | | | | | | |
| 2016 | 06 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 14 | | | | 0.11 | | | | | | | | | | | | |
| 2016 | 06 | 15 | | | | 0.22 | | | | | | | | | | | | |
| 2016 | 06 | 16 | | | | 0.54 | | | | | | | | | | | | |
| 2016 | 06 | 17 | | | | 0.29 | | | | | | | | | | | | |
| 2016 | 06 | 18 | | | | 0.31 | | | | | | | | | | | | |
| 2016 | 06 | 19 | | | | 0.16 | | | | | | | | | | | | |
| 2016 | 06 | 20 | | | | 0.01 | | | | | | | | | | | | |
| 2016 | 06 | 21 | | | | | | | | | | | | | | | | |
| 2016 | 06 | 22 | | | | 0.22 | | | | | | | | | | | | |
| 2016 | 06 | 23 | | | | 0.04 | | | | | | | | | | | | |
| 2016 | 06 | 24 | | | | 0.20 | | | | | | | | | | | | |
| 2016 | 06 | 25 | | | | 0.70 | | | | | | | | | | | | |
| 2016 | 06 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 30 | | | | 0.02 | | | | | | | | | | | | |
| | | Summary | | | | 3.72 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 07 | 01 | | | | 0.03 | | | | | | | | | | | | |
| 2016 | 07 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 03 | | | | 0.05 | | | | | | | | | | | | |
| 2016 | 07 | 04 | | | | 0.05 | | | | | | | | | | | | |
| 2016 | 07 | 05 | | | | 0.05 | | | | | | | | | | | | |
| 2016 | 07 | 06 | | | | 0.10 | | | | | | | | | | | | |
| 2016 | 07 | 07 | | | | 0.05 | | | | | | | | | | | | |
| 2016 | 07 | 08 | | | | 0.43 | | | | | | | | | | | | |
| 2016 | 07 | 09 | | | | 1.20 | | | | | | | | | | | | |
| 2016 | 07 | 10 | | | | 0.34 | | | | | | | | | | | | |
| 2016 | 07 | 11 | | | | 0.05 | | | | | | | | | | | | |
| 2016 | 07 | 12 | | | | 0.02 | | | | | | | | | | | | |
| 2016 | 07 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 18 | | | | 0.01 | | | | | | | | | | | | |
| 2016 | 07 | 19 | | | | 0.30 | | | | | | | | | | | | |
| 2016 | 07 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 22 | | | | 0.30 | | | | | | | | | | | | |
| 2016 | 07 | 23 | | | | 0.10 | | | | | | | | | | | | |
| 2016 | 07 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 31 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 3.08 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 08 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 03 | | | | 0.14 | | | | | | | | | | | | |
| 2016 | 08 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 08 | | | | 0.23 | | | | | | | | | | | | |
| 2016 | 08 | 09 | | | | 0.03 | | | | | | | | | | | | |
| 2016 | 08 | 10 | | | | | | | | | | | | | | | | |
| 2016 | 08 | 11 | | | | 0.02 | | | | | | | | | | | | |
| 2016 | 08 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 08 | 31 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 0.42 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 24 Hrs. Ending at Observation Time | | At Obs. | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2016 | 09 | 01 | | | | | | | | | | | | | | | | |
| 2016 | 09 | 02 | | | | 0.45 | | | | | | | | | | | | |
| 2016 | 09 | 03 | | | | 0.12 | | | | | | | | | | | | |
| 2016 | 09 | 04 | | | | 0.05 | | | | | | | | | | | | |
| 2016 | 09 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 06 | | | | 0.12 | | | | | | | | | | | | |
| 2016 | 09 | 07 | | | | 0.11 | | | | | | | | | | | | |
| 2016 | 09 | 08 | | | | 0.06 | | | | | | | | | | | | |
| 2016 | 09 | 09 | | | | 0.09 | | | | | | | | | | | | |
| 2016 | 09 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 17 | | | | 0.38 | | | | | | | | | | | | |
| 2016 | 09 | 18 | | | | 0.48 | | | | | | | | | | | | |
| 2016 | 09 | 19 | | | | 0.10 | | | | | | | | | | | | |
| 2016 | 09 | 20 | | | | | | | | | | | | | | | | |
| 2016 | 09 | 21 | | | | 0.09 | | | | | | | | | | | | |
| 2016 | 09 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 24 | | | | 0.08 | | | | | | | | | | | | |
| 2016 | 09 | 25 | | | | 0.01 | | | | | | | | | | | | |
| 2016 | 09 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 30 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 2.14 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce

National Oceanic & Atmospheric Administration

National Environmental Satellite, Data, and Information Service

Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W

Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 01/08/2021

National Centers for Environmental Information

151 Patton Avenue

Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 24 Hrs. Ending at Observation Time | | At Obs. | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2016 | 10 | 01 | | | | 0.02 | | | | | | | | | | | | |
| 2016 | 10 | 02 | | | | 0.10 | | | | | | | | | | | | |
| 2016 | 10 | 03 | | | | 0.02 | | | | | | | | | | | | |
| 2016 | 10 | 04 | | | | 0.07 | | | | | | | | | | | | |
| 2016 | 10 | 05 | | | | 0.10 | | | | | | | | | | | | |
| 2016 | 10 | 06 | | | | 0.01 | | | | | | | | | | | | |
| 2016 | 10 | 07 | | | | 0.49 | | | | | | | | | | | | |
| 2016 | 10 | 08 | | | | 0.20 | | | | | | | | | | | | |
| 2016 | 10 | 09 | | | | 1.20 | | | | | | | | | | | | |
| 2016 | 10 | 10 | | | | 0.28 | | | | | | | | | | | | |
| 2016 | 10 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 10 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 10 | 13 | | | | 0.82 | | | | | | | | | | | | |
| 2016 | 10 | 14 | | | | | | | | | | | | | | | | |
| 2016 | 10 | 15 | | | | | | | | | | | | | | | | |
| 2016 | 10 | 16 | | | | | | | | | | | | | | | | |
| 2016 | 10 | 17 | | | | 4.53 | | | | | | | | | | | | |
| 2016 | 10 | 18 | | | | 0.20 | | | | | | | | | | | | |
| 2016 | 10 | 19 | | | | 0.03 | | | | | | | | | | | | |
| 2016 | 10 | 20 | | | | 1.22 | | | | | | | | | | | | |
| 2016 | 10 | 21 | | | | 0.52 | | | | | | | | | | | | |
| 2016 | 10 | 22 | | | | 0.12 | | | | | | | | | | | | |
| 2016 | 10 | 23 | | | | 0.07 | | | | | | | | | | | | |
| 2016 | 10 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 10 | 25 | | | | 0.26 | | | | | | | | | | | | |
| 2016 | 10 | 26 | | | | 0.06 | | | | | | | | | | | | |
| 2016 | 10 | 27 | | | | 1.81 | | | | | | | | | | | | |
| 2016 | 10 | 28 | | | | 0.06 | | | | | | | | | | | | |
| 2016 | 10 | 29 | | | | 0.08 | | | | | | | | | | | | |
| 2016 | 10 | 30 | | | | 0.05 | | | | | | | | | | | | |
| 2016 | 10 | 31 | | | | 0.29 | | | | | | | | | | | | |
| | | Summary | | | | 12.61 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
| | | | 24 Hrs. Ending at Observation Time | | At Obs. | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 11 | 01 | | | | 1.40 | | | | | | | | | | | | |
| 2016 | 11 | 02 | | | | 0.38 | | | | | | | | | | | | |
| 2016 | 11 | 03 | | | | 0.31 | | | | | | | | | | | | |
| 2016 | 11 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 11 | 05 | | | | 0.03 | | | | | | | | | | | | |
| 2016 | 11 | 06 | | | | 1.42 | | | | | | | | | | | | |
| 2016 | 11 | 07 | | | | 0.02 | | | | | | | | | | | | |
| 2016 | 11 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 11 | 09 | | | | 0.09 | | | | | | | | | | | | |
| 2016 | 11 | 10 | | | | 0.16 | | | | | | | | | | | | |
| 2016 | 11 | 11 | | | | 0.03 | | | | | | | | | | | | |
| 2016 | 11 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 11 | 13 | | | | 0.19 | | | | | | | | | | | | |
| 2016 | 11 | 14 | | | | 0.76 | | | | | | | | | | | | |
| 2016 | 11 | 15 | | | | 1.07 | | | | | | | | | | | | |
| 2016 | 11 | 16 | | | | 0.95 | | | | | | | | | | | | |
| 2016 | 11 | 17 | | | | 0.05 | | | | | | | | | | | | |
| 2016 | 11 | 18 | | | | 0.04 | | | | | | | | | | | | |
| 2016 | 11 | 19 | | | | 0.06 | | | | | | | | | | | | |
| 2016 | 11 | 20 | | | | 0.08 | | | | | | | | | | | | |
| 2016 | 11 | 21 | | | | 0.33 | | | | | | | | | | | | |
| 2016 | 11 | 22 | | | | 0.05 | | | | | | | | | | | | |
| 2016 | 11 | 23 | | | | 0.32 | | | | | | | | | | | | |
| 2016 | 11 | 24 | | | | 0.58 | | | | | | | | | | | | |
| 2016 | 11 | 25 | | | | 0.93 | | | | | | | | | | | | |
| 2016 | 11 | 26 | | | | 0.13 | | | | | | | | | | | | |
| 2016 | 11 | 27 | | | | 0.32 | | | | | | | | | | | | |
| 2016 | 11 | 28 | | | | | | | | | | | | | | | | |
| 2016 | 11 | 29 | | | | | | | | | | | | | | | | |
| 2016 | 11 | 30 | | | | 0.43 | | | | | | | | | | | | |
| | | Summary | | | | 10.13 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.       "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce

National Oceanic & Atmospheric Administration

National Environmental Satellite, Data, and Information Service

Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W

Station: **SNOQUALMIE FALLS, WA US USC00457773**

### Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 01/08/2021

National Centers for Environmental Information

151 Patton Avenue

Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 24 Hrs. Ending at Observation Time | | At Obs. | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2016 | 12 | 01 | | | | 0.24 | | | | | | | | | | | | |
| 2016 | 12 | 02 | | | | 0.09 | | | | | | | | | | | | |
| 2016 | 12 | 03 | | | | 0.32 | | | | | | | | | | | | |
| 2016 | 12 | 04 | | | | 0.93 | | | | | | | | | | | | |
| 2016 | 12 | 05 | | | | 0.12 | | | | | | | | | | | | |
| 2016 | 12 | 06 | | | | 0.04 | | | | | | | | | | | | |
| 2016 | 12 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 12 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 12 | 09 | | | | | | | | | | | | | | | | |
| 2016 | 12 | 10 | | | | | | | | | | | | | | | | |
| 2016 | 12 | 11 | | | | | | | | | | | | | | | | |
| 2016 | 12 | 12 | | | | 0.26 | | | | | | | | | | | | |
| 2016 | 12 | 13 | | | | 0.30 | | | | | | | | | | | | |
| 2016 | 12 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 12 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 12 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 12 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 12 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 12 | 19 | | | | 0.24 | | | | | | | | | | | | |
| 2016 | 12 | 20 | | | | 0.45 | | | | | | | | | | | | |
| 2016 | 12 | 21 | | | | 0.25 | | | | | | | | | | | | |
| 2016 | 12 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 12 | 23 | | | | 0.15 | | | | | | | | | | | | |
| 2016 | 12 | 24 | | | | 0.30 | | | | | | | | | | | | |
| 2016 | 12 | 25 | | | | 0.10 | | | | | | | | | | | | |
| 2016 | 12 | 26 | | | | 0.10 | | | | | | | | | | | | |
| 2016 | 12 | 27 | | | | 0.61 | | | | | | | | | | | | |
| 2016 | 12 | 28 | | | | 0.13 | | | | | | | | | | | | |
| 2016 | 12 | 29 | | | | | | | | | | | | | | | | |
| 2016 | 12 | 30 | | | | 0.93 | | | | | | | | | | | | |
| 2016 | 12 | 31 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 5.56 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.         "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | 01 | 01 | | | | 0.27 | | | | | | | | | | | | |
| 2017 | 01 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 09 | | | | 0.34 | | | | | | | | | | | | |
| 2017 | 01 | 10 | | | | 0.07 | | | | | | | | | | | | |
| 2017 | 01 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 17 | | | | 0.05 | | | | | | | | | | | | |
| 2017 | 01 | 18 | | | | 1.46 | | | | | | | | | | | | |
| 2017 | 01 | 19 | | | | 0.53 | | | | | | | | | | | | |
| 2017 | 01 | 20 | | | | 0.11 | | | | | | | | | | | | |
| 2017 | 01 | 21 | | | | 0.03 | | | | | | | | | | | | |
| 2017 | 01 | 22 | | | | 0.04 | | | | | | | | | | | | |
| 2017 | 01 | 23 | | | | 0.25 | | | | | | | | | | | | |
| 2017 | 01 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 25 | | | | 0.01 | | | | | | | | | | | | |
| 2017 | 01 | 26 | | | | 0.06 | | | | | | | | | | | | |
| 2017 | 01 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 28 | | | | 0.01 | | | | | | | | | | | | |
| 2017 | 01 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 30 | | | | 0.12 | | | | | | | | | | | | |
| 2017 | 01 | 31 | | | | 0.05 | | | | | | | | | | | | |
| | | Summary | | | | 3.40 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801
Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 24 Hrs. Ending at Observation Time | | At Obs. | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2017 | 02 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 02 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 02 | 03 | | | | 0.10 | | | | | | | | | | | | |
| 2017 | 02 | 04 | | | | 0.70 | | | | | | | | | | | | |
| 2017 | 02 | 05 | | | | 1.03 | | | | | | | | | | | | |
| 2017 | 02 | 06 | | | | 1.50 | | | | | | | | | | | | |
| 2017 | 02 | 07 | | | | 0.08 | | | | | | | | | | | | |
| 2017 | 02 | 08 | | | | | | | | | | | | | | | | |
| 2017 | 02 | 09 | | | | 1.10 | | | | | | | | | | | | |
| 2017 | 02 | 10 | | | | 0.80 | | | | | | | | | | | | |
| 2017 | 02 | 11 | | | | 0.29 | | | | | | | | | | | | |
| 2017 | 02 | 12 | | | | 0.05 | | | | | | | | | | | | |
| 2017 | 02 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 02 | 14 | | | | 0.05 | | | | | | | | | | | | |
| 2017 | 02 | 15 | | | | 0.58 | | | | | | | | | | | | |
| 2017 | 02 | 16 | | | | 1.35 | | | | | | | | | | | | |
| 2017 | 02 | 17 | | | | 0.10 | | | | | | | | | | | | |
| 2017 | 02 | 18 | | | | 0.01 | | | | | | | | | | | | |
| 2017 | 02 | 19 | | | | 0.40 | | | | | | | | | | | | |
| 2017 | 02 | 20 | | | | 0.21 | | | | | | | | | | | | |
| 2017 | 02 | 21 | | | | 0.52 | | | | | | | | | | | | |
| 2017 | 02 | 22 | | | | 0.36 | | | | | | | | | | | | |
| 2017 | 02 | 23 | | | | 0.11 | | | | | | | | | | | | |
| 2017 | 02 | 24 | | | | 0.03 | | | | | | | | | | | | |
| 2017 | 02 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 02 | 26 | | | | 0.35 | | | | | | | | | | | | |
| 2017 | 02 | 27 | | | | 0.19 | | | | | | | | | | | | |
| 2017 | 02 | 28 | | | | 0.52 | | | | | | | | | | | | |
| | | Summary | | | | 10.43 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

## Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 01/08/2021

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | 03 | 01 | | | | 0.20 | | | | | | | | | | | | |
| 2017 | 03 | 02 | | | | 0.09 | | | | | | | | | | | | |
| 2017 | 03 | 03 | | | | 0.30 | | | | | | | | | | | | |
| 2017 | 03 | 04 | | | | 0.57 | | | | | | | | | | | | |
| 2017 | 03 | 05 | | | | 0.13 | | | | | | | | | | | | |
| 2017 | 03 | 06 | | | | 0.06 | | | | | | | | | | | | |
| 2017 | 03 | 07 | | | | 0.11 | | | | | | | | | | | | |
| 2017 | 03 | 08 | | | | 0.30 | | | | | | | | | | | | |
| 2017 | 03 | 09 | | | | 0.12 | | | | | | | | | | | | |
| 2017 | 03 | 10 | | | | 0.98 | | | | | | | | | | | | |
| 2017 | 03 | 11 | | | | 0.06 | | | | | | | | | | | | |
| 2017 | 03 | 12 | | | | 0.52 | | | | | | | | | | | | |
| 2017 | 03 | 13 | | | | 0.14 | | | | | | | | | | | | |
| 2017 | 03 | 14 | | | | 0.88 | | | | | | | | | | | | |
| 2017 | 03 | 15 | | | | 1.18 | | | | | | | | | | | | |
| 2017 | 03 | 16 | | | | 0.43 | | | | | | | | | | | | |
| 2017 | 03 | 17 | | | | 0.03 | | | | | | | | | | | | |
| 2017 | 03 | 18 | | | | 1.05 | | | | | | | | | | | | |
| 2017 | 03 | 19 | | | | 0.44 | | | | | | | | | | | | |
| 2017 | 03 | 20 | | | | 0.05 | | | | | | | | | | | | |
| 2017 | 03 | 21 | | | | 0.03 | | | | | | | | | | | | |
| 2017 | 03 | 22 | | | | 0.15 | | | | | | | | | | | | |
| 2017 | 03 | 23 | | | | 0.21 | | | | | | | | | | | | |
| 2017 | 03 | 24 | | | | 0.35 | | | | | | | | | | | | |
| 2017 | 03 | 25 | | | | 0.42 | | | | | | | | | | | | |
| 2017 | 03 | 26 | | | | 0.13 | | | | | | | | | | | | |
| 2017 | 03 | 27 | | | | 0.40 | | | | | | | | | | | | |
| 2017 | 03 | 28 | | | | 0.41 | | | | | | | | | | | | |
| 2017 | 03 | 29 | | | | 0.53 | | | | | | | | | | | | |
| 2017 | 03 | 30 | | | | 0.70 | | | | | | | | | | | | |
| 2017 | 03 | 31 | | | | 0.13 | | | | | | | | | | | | |
| | | Summary | | | | 11.10 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2017 | 04 | 01 | | | | 0.13 | | | | | | | | | | | | |
| 2017 | 04 | 02 | | | | 0.27 | | | | | | | | | | | | |
| 2017 | 04 | 03 | | | | 0.05 | | | | | | | | | | | | |
| 2017 | 04 | 04 | | | | 0.22 | | | | | | | | | | | | |
| 2017 | 04 | 05 | | | | 0.17 | | | | | | | | | | | | |
| 2017 | 04 | 06 | | | | 0.20 | | | | | | | | | | | | |
| 2017 | 04 | 07 | | | | 0.19 | | | | | | | | | | | | |
| 2017 | 04 | 08 | | | | 0.07 | | | | | | | | | | | | |
| 2017 | 04 | 09 | | | | 0.04 | | | | | | | | | | | | |
| 2017 | 04 | 10 | | | | 0.13 | | | | | | | | | | | | |
| 2017 | 04 | 11 | | | | 0.42 | | | | | | | | | | | | |
| 2017 | 04 | 12 | | | | 0.16 | | | | | | | | | | | | |
| 2017 | 04 | 13 | | | | 0.52 | | | | | | | | | | | | |
| 2017 | 04 | 14 | | | | 0.45 | | | | | | | | | | | | |
| 2017 | 04 | 15 | | | | 0.04 | | | | | | | | | | | | |
| 2017 | 04 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 04 | 17 | | | | 0.02 | | | | | | | | | | | | |
| 2017 | 04 | 18 | | | | 0.26 | | | | | | | | | | | | |
| 2017 | 04 | 19 | | | | 0.39 | | | | | | | | | | | | |
| 2017 | 04 | 20 | | | | 0.68 | | | | | | | | | | | | |
| 2017 | 04 | 21 | | | | 0.10 | | | | | | | | | | | | |
| 2017 | 04 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 04 | 23 | | | | 0.13 | | | | | | | | | | | | |
| 2017 | 04 | 24 | | | | 0.54 | | | | | | | | | | | | |
| 2017 | 04 | 25 | | | | 0.03 | | | | | | | | | | | | |
| 2017 | 04 | 26 | | | | 0.19 | | | | | | | | | | | | |
| 2017 | 04 | 27 | | | | 0.29 | | | | | | | | | | | | |
| 2017 | 04 | 28 | | | | 0.20 | | | | | | | | | | | | |
| 2017 | 04 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 04 | 30 | | | | 0.10 | | | | | | | | | | | | |
| | | Summary | | | | 5.99 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce

National Oceanic & Atmospheric Administration

National Environmental Satellite, Data, and Information Service

Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W

Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 01/08/2021

National Centers for Environmental Information

151 Patton Avenue

Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 24 Hrs. Ending at Observation Time | | At Obs. | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2017 | 05 | 01 | | | | 0.41 | | | | | | | | | | | | |
| 2017 | 05 | 02 | | | | 0.14 | | | | | | | | | | | | |
| 2017 | 05 | 03 | | | | 0.19 | | | | | | | | | | | | |
| 2017 | 05 | 04 | | | | 0.02 | | | | | | | | | | | | |
| 2017 | 05 | 05 | | | | 1.05 | | | | | | | | | | | | |
| 2017 | 05 | 06 | | | | 0.44 | | | | | | | | | | | | |
| 2017 | 05 | 07 | | | | 0.03 | | | | | | | | | | | | |
| 2017 | 05 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 12 | | | | 0.32 | | | | | | | | | | | | |
| 2017 | 05 | 13 | | | | 0.11 | | | | | | | | | | | | |
| 2017 | 05 | 14 | | | | 0.04 | | | | | | | | | | | | |
| 2017 | 05 | 15 | | | | 0.10 | | | | | | | | | | | | |
| 2017 | 05 | 16 | | | | 0.82 | | | | | | | | | | | | |
| 2017 | 05 | 17 | | | | 0.68 | | | | | | | | | | | | |
| 2017 | 05 | 18 | | | | 0.02 | | | | | | | | | | | | |
| 2017 | 05 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 31 | | | | 0.18 | | | | | | | | | | | | |
| | | Summary | | | | 4.55 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
| | | | 24 Hrs. Ending at Observation Time | | At Obs. | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | 06 | 01 | | | | 0.07 | | | | | | | | | | | | |
| 2017 | 06 | 02 | | | | 0.05 | | | | | | | | | | | | |
| 2017 | 06 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 08 | | | | 0.25 | | | | | | | | | | | | |
| 2017 | 06 | 09 | | | | 0.23 | | | | | | | | | | | | |
| 2017 | 06 | 10 | | | | 0.23 | | | | | | | | | | | | |
| 2017 | 06 | 11 | | | | 0.05 | | | | | | | | | | | | |
| 2017 | 06 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 16 | | | | 1.22 | | | | | | | | | | | | |
| 2017 | 06 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 18 | | | | 0.15 | | | | | | | | | | | | |
| 2017 | 06 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 30 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 2.25 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time | | | Precipitation | | | | At Obs. Time | Evaporation | | Soil Temperature (F) | | | | | |
| | | | Max. | Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | 07 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 31 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 0.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time | | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | Evaporation | | Soil Temperature (F) 4 in. Depth | | | 8 in. Depth | | |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | Max. | Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2017 | 08 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 13 | | | | 0.11 | | | | | | | | | | | | |
| 2017 | 08 | 14 | | | | 0.02 | | | | | | | | | | | | |
| 2017 | 08 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 31 | | | | | | | | | | | | | | | | |
| | | Summary | | | | 0.13 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**
These data are quality controlled and may not
be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801
Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2017 | 09 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 10 | | | | 0.11 | | | | | | | | | | | | |
| 2017 | 09 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 18 | | | | 0.25 | | | | | | | | | | | | |
| 2017 | 09 | 19 | | | | 0.44 | | | | | | | | | | | | |
| 2017 | 09 | 20 | | | | 1.31 | | | | | | | | | | | | |
| 2017 | 09 | 21 | | | | 0.03 | | | | | | | | | | | | |
| 2017 | 09 | 22 | | | | 0.22 | | | | | | | | | | | | |
| 2017 | 09 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 25 | | | | 0.02 | | | | | | | | | | | | |
| 2017 | 09 | 26 | | | | 0.01 | | | | | | | | | | | | |
| 2017 | 09 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 30 | | | | 0.10 | | | | | | | | | | | | |
| | Summary | | | | | 2.49 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time | | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | Evaporation | | Soil Temperature (F) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2017 | 10 | 01 | | | | 0.15 | | | | | | | | | | | | |
| 2017 | 10 | 02 | | | | 0.21 | | | | | | | | | | | | |
| 2017 | 10 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 07 | | | | 0.13 | | | | | | | | | | | | |
| 2017 | 10 | 08 | | | | 0.95 | | | | | | | | | | | | |
| 2017 | 10 | 09 | | | | 0.01 | | | | | | | | | | | | |
| 2017 | 10 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 11 | | | | 0.08 | | | | | | | | | | | | |
| 2017 | 10 | 12 | | | | 0.04 | | | | | | | | | | | | |
| 2017 | 10 | 13 | | | | 0.47 | | | | | | | | | | | | |
| 2017 | 10 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 18 | | | | 0.23 | | | | | | | | | | | | |
| 2017 | 10 | 19 | | | | 1.80 | | | | | | | | | | | | |
| 2017 | 10 | 20 | | | | 0.83 | | | | | | | | | | | | |
| 2017 | 10 | 21 | | | | 0.21 | | | | | | | | | | | | |
| 2017 | 10 | 22 | | | | 1.82 | | | | | | | | | | | | |
| 2017 | 10 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 25 | | | | 0.02 | | | | | | | | | | | | |
| 2017 | 10 | 26 | | | | 0.13 | | | | | | | | | | | | |
| 2017 | 10 | 27 | | | | 0.03 | | | | | | | | | | | | |
| 2017 | 10 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 31 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 7.11 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2017 | 11 | 01 | | | | 0.03 | | | | | | | | | | | | |
| 2017 | 11 | 02 | | | | 0.11 | | | | | | | | | | | | |
| 2017 | 11 | 03 | | | | 0.53 | | 0.0 | | 0.0 | | | | | | | | |
| 2017 | 11 | 04 | | | | 0.08 | | 0.0 | | 0.0 | | | | | | | | |
| 2017 | 11 | 05 | | | | 0.72 | | 1.0 | | 0.0 | | | | | | | | |
| 2017 | 11 | 06 | | | | 0.28 | | 0.0 | | 0.0 | | | | | | | | |
| 2017 | 11 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2017 | 11 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 11 | 09 | | | | 0.06 | | | | | | | | | | | | |
| 2017 | 11 | 10 | | | | 0.43 | | | | | | | | | | | | |
| 2017 | 11 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 11 | 12 | | | | 0.24 | | | | | | | | | | | | |
| 2017 | 11 | 13 | | | | 0.43 | | | | | | | | | | | | |
| 2017 | 11 | 14 | | | | 1.08 | | | | | | | | | | | | |
| 2017 | 11 | 15 | | | | 0.52 | | | | | | | | | | | | |
| 2017 | 11 | 16 | | | | 0.40 | | | | | | | | | | | | |
| 2017 | 11 | 17 | | | | 0.30 | | | | | | | | | | | | |
| 2017 | 11 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 11 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 11 | 20 | | | | 0.85 | | | | | | | | | | | | |
| 2017 | 11 | 21 | | | | 0.79 | | | | | | | | | | | | |
| 2017 | 11 | 22 | | | | 1.10 | | | | | | | | | | | | |
| 2017 | 11 | 23 | | | | 1.62 | | | | | | | | | | | | |
| 2017 | 11 | 24 | | | | 0.27 | | | | | | | | | | | | |
| 2017 | 11 | 25 | | | | 0.05 | | | | | | | | | | | | |
| 2017 | 11 | 26 | | | | 0.45 | | | | | | | | | | | | |
| 2017 | 11 | 27 | | | | 0.43 | | | | | | | | | | | | |
| 2017 | 11 | 28 | | | | | | | | | | | | | | | | |
| 2017 | 11 | 29 | | | | 1.02 | | | | | | | | | | | | |
| 2017 | 11 | 30 | | | | 0.06 | | | | | | | | | | | | |
| | | Summary | | | | 11.85 | | 1.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.       "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2017 | 12 | 01 | | | | 0.21 | | | | | | | | | | | | |
| 2017 | 12 | 02 | | | | 0.32 | | | | | | | | | | | | |
| 2017 | 12 | 03 | | | | 0.61 | | | | | | | | | | | | |
| 2017 | 12 | 04 | | | | 0.10 | | | | | | | | | | | | |
| 2017 | 12 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 12 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 12 | 07 | | | | 0.03 | | | | | | | | | | | | |
| 2017 | 12 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 12 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 12 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 12 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 12 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 12 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 12 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 12 | 15 | | | | 0.06 | | | | | | | | | | | | |
| 2017 | 12 | 16 | | | | 0.13 | | | | | | | | | | | | |
| 2017 | 12 | 17 | | | | 0.07 | | | | | | | | | | | | |
| 2017 | 12 | 18 | | | | 0.75 | | | | | | | | | | | | |
| 2017 | 12 | 19 | | | | 1.26 | | | | | | | | | | | | |
| 2017 | 12 | 20 | | | | 0.63 | | | | | | | | | | | | |
| 2017 | 12 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 12 | 22 | | | | 0.15 | | | | | | | | | | | | |
| 2017 | 12 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 12 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2017 | 12 | 25 | | | | 0.10 | | 2.0 | | 2.0 | | | | | | | | |
| 2017 | 12 | 26 | | | | 0.00 | | 0.0 | | 1.0 | | | | | | | | |
| 2017 | 12 | 27 | | | | 0.00 | | 0.0 | | 1.0 | | | | | | | | |
| 2017 | 12 | 28 | | | | 0.15 | | 0.0 | | 0.0 | | | | | | | | |
| 2017 | 12 | 29 | | | | 2.26 | | | | | | | | | | | | |
| 2017 | 12 | 30 | | | | 0.25 | | | | | | | | | | | | |
| 2017 | 12 | 31 | | | | 0.05 | | | | | | | | | | | | |
| | | Summary | | | | 7.13 | | 2.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

| U.S. Department of Commerce | **Record of Climatological** | National Centers for Environmental Information |
|---|---|---|
| National Oceanic & Atmospheric Administration | **Observations** | 151 Patton Avenue |
| National Environmental Satellite, Data, and Information Service | These data are quality controlled and may not | Asheville, North Carolina 28801 |

Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
be identical to the original observations.
Station: **SNOQUALMIE FALLS, WA US USC00457773**
Generated on 01/08/2021

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time | | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth | | | 8 in. Depth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2018 | 01 | 01 | | | | 0.05 | | | | | | | | | | | | |
| 2018 | 01 | 02 | | | | 0.05 | | | | | | | | | | | | |
| 2018 | 01 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 01 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 01 | 05 | | | | 0.07 | | | | | | | | | | | | |
| 2018 | 01 | 06 | | | | 0.33 | | | | | | | | | | | | |
| 2018 | 01 | 07 | | | | 0.35 | | | | | | | | | | | | |
| 2018 | 01 | 08 | | | | 0.36 | | | | | | | | | | | | |
| 2018 | 01 | 09 | | | | 0.60 | | | | | | | | | | | | |
| 2018 | 01 | 10 | | | | 1.00 | | | | | | | | | | | | |
| 2018 | 01 | 11 | | | | 0.55 | | | | | | | | | | | | |
| 2018 | 01 | 12 | | | | 1.23 | | | | | | | | | | | | |
| 2018 | 01 | 13 | | | | 0.22 | | | | | | | | | | | | |
| 2018 | 01 | 14 | | | | 0.22 | | | | | | | | | | | | |
| 2018 | 01 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 01 | 16 | | | | 0.25 | | | | | | | | | | | | |
| 2018 | 01 | 17 | | | | 0.04 | | | | | | | | | | | | |
| 2018 | 01 | 18 | | | | 0.95 | | | | | | | | | | | | |
| 2018 | 01 | 19 | | | | 0.30 | | | | | | | | | | | | |
| 2018 | 01 | 20 | | | | 0.46 | | | | | | | | | | | | |
| 2018 | 01 | 21 | | | | 0.31 | | | | | | | | | | | | |
| 2018 | 01 | 22 | | | | 0.55 | | | | | | | | | | | | |
| 2018 | 01 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 01 | 24 | | | | 0.81 | | | | | | | | | | | | |
| 2018 | 01 | 25 | | | | 0.51 | | | | | | | | | | | | |
| 2018 | 01 | 26 | | | | 0.26 | | | | | | | | | | | | |
| 2018 | 01 | 27 | | | | 0.75 | | | | | | | | | | | | |
| 2018 | 01 | 28 | | | | 0.38 | | | | | | | | | | | | |
| 2018 | 01 | 29 | | | | 0.01 | | | | | | | | | | | | |
| 2018 | 01 | 30 | | | | 1.22 | | | | | | | | | | | | |
| 2018 | 01 | 31 | | | | 0.03 | | | | | | | | | | | | |
| | | Summary | | | | 11.86 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 02 | 01 | | | | 0.05 | | | | | | | | | | | | |
| 2018 | 02 | 02 | | | | 0.92 | | | | | | | | | | | | |
| 2018 | 02 | 03 | | | | 0.15 | | | | | | | | | | | | |
| 2018 | 02 | 04 | | | | 0.71 | | | | | | | | | | | | |
| 2018 | 02 | 05 | | | | 0.10 | | | | | | | | | | | | |
| 2018 | 02 | 06 | | | | 0.10 | | | | | | | | | | | | |
| 2018 | 02 | 07 | | | | 0.06 | | | | | | | | | | | | |
| 2018 | 02 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 02 | 09 | | | | 0.21 | | | | | | | | | | | | |
| 2018 | 02 | 10 | | | | 0.24 | | | | | | | | | | | | |
| 2018 | 02 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 02 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 02 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 02 | 14 | | | | 0.35 | | | | | | | | | | | | |
| 2018 | 02 | 15 | | | | 0.13 | | | | | | | | | | | | |
| 2018 | 02 | 16 | | | | 0.32 | | | | | | | | | | | | |
| 2018 | 02 | 17 | | | | 0.95 | | | | | | | | | | | | |
| 2018 | 02 | 18 | | | | 0.42 | | | | | | | | | | | | |
| 2018 | 02 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 02 | 20 | | | | 0.10 | | | | | | | | | | | | |
| 2018 | 02 | 21 | | | | 0.15 | | | | | | | | | | | | |
| 2018 | 02 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 02 | 23 | | | | | | | | | | | | | | | | |
| 2018 | 02 | 24 | | | | 0.32 | | | | | | | | | | | | |
| 2018 | 02 | 25 | | | | 0.31 | | | | | | | | | | | | |
| 2018 | 02 | 26 | | | | 0.22 | | 1.0 | | 0.0 | | | | | | | | |
| 2018 | 02 | 27 | | | | 0.04 | | 0.0 | | 0.0 | | | | | | | | |
| 2018 | 02 | 28 | | | | 0.70 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 6.55 | | 1.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2018 | 03 | 01 | | | | 0.57 | | | | | | | | | | | | |
| 2018 | 03 | 02 | | | | 0.14 | | | | | | | | | | | | |
| 2018 | 03 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 04 | | | | 0.10 | | | | | | | | | | | | |
| 2018 | 03 | 05 | | | | 0.14 | | | | | | | | | | | | |
| 2018 | 03 | 06 | | | | 0.05 | | | | | | | | | | | | |
| 2018 | 03 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 08 | | | | 0.03 | | | | | | | | | | | | |
| 2018 | 03 | 09 | | | | 0.60 | | | | | | | | | | | | |
| 2018 | 03 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 14 | | | | 0.56 | | | | | | | | | | | | |
| 2018 | 03 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 18 | | | | 0.23 | | | | | | | | | | | | |
| 2018 | 03 | 19 | | | | 0.02 | | | | | | | | | | | | |
| 2018 | 03 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 22 | | | | 0.52 | | | | | | | | | | | | |
| 2018 | 03 | 23 | | | | 0.17 | | | | | | | | | | | | |
| 2018 | 03 | 24 | | | | 0.43 | | 1.0 | | 0.0 | | | | | | | | |
| 2018 | 03 | 25 | | | | 0.01 | | 0.0 | | 0.0 | | | | | | | | |
| 2018 | 03 | 26 | | | | | | | | | | | | | | | | |
| 2018 | 03 | 27 | | | | 0.31 | | | | | | | | | | | | |
| 2018 | 03 | 28 | | | | 0.22 | | | | | | | | | | | | |
| 2018 | 03 | 29 | | | | 0.02 | | | | | | | | | | | | |
| 2018 | 03 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 31 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 4.12 | | 1.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**
These data are quality controlled and may not
be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time | | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth | | | 8 in. Depth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2018 | 04 | 01 | | | | 0.03 | | | | | | | | | | | | |
| 2018 | 04 | 02 | | | | 0.65 | | | | | | | | | | | | |
| 2018 | 04 | 03 | | | | 0.01 | | | | | | | | | | | | |
| 2018 | 04 | 04 | | | | 0.10 | | | | | | | | | | | | |
| 2018 | 04 | 05 | | | | 0.48 | | | | | | | | | | | | |
| 2018 | 04 | 06 | | | | 0.25 | | | | | | | | | | | | |
| 2018 | 04 | 07 | | | | 0.50 | | | | | | | | | | | | |
| 2018 | 04 | 08 | | | | 0.80 | | | | | | | | | | | | |
| 2018 | 04 | 09 | | | | 0.69 | | | | | | | | | | | | |
| 2018 | 04 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 11 | | | | 0.27 | | | | | | | | | | | | |
| 2018 | 04 | 12 | | | | 0.33 | | | | | | | | | | | | |
| 2018 | 04 | 13 | | | | 0.35 | | | | | | | | | | | | |
| 2018 | 04 | 14 | | | | 1.13 | | | | | | | | | | | | |
| 2018 | 04 | 15 | | | | 1.00 | | | | | | | | | | | | |
| 2018 | 04 | 16 | | | | 0.33 | | | | | | | | | | | | |
| 2018 | 04 | 17 | | | | 1.33 | | | | | | | | | | | | |
| 2018 | 04 | 18 | | | | 0.08 | | | | | | | | | | | | |
| 2018 | 04 | 19 | | | | 0.11 | | | | | | | | | | | | |
| 2018 | 04 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 21 | | | | 0.13 | | | | | | | | | | | | |
| 2018 | 04 | 22 | | | | 0.02 | | | | | | | | | | | | |
| 2018 | 04 | 23 | | | | 0.01 | | | | | | | | | | | | |
| 2018 | 04 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 28 | | | | 0.08 | | | | | | | | | | | | |
| 2018 | 04 | 29 | | | | 0.65 | | | | | | | | | | | | |
| 2018 | 04 | 30 | | | | 0.05 | | | | | | | | | | | | |
| | | Summary | | | | 9.38 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**
These data are quality controlled and may not
be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time | | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | | Soil Temperature (F) 4 in. Depth | | | 8 in. Depth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Max. | Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2018 | 05 | 01 | | | | 0.15 | | | | | | | | | | | | |
| 2018 | 05 | 02 | | | | 0.05 | | | | | | | | | | | | |
| 2018 | 05 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 06 | | | | 0.01 | | | | | | | | | | | | |
| 2018 | 05 | 07 | | | | 0.04 | | | | | | | | | | | | |
| 2018 | 05 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 09 | | | | 0.38 | | | | | | | | | | | | |
| 2018 | 05 | 10 | | | | 0.08 | | | | | | | | | | | | |
| 2018 | 05 | 11 | | | | 0.58 | | | | | | | | | | | | |
| 2018 | 05 | 12 | | | | 0.04 | | | | | | | | | | | | |
| 2018 | 05 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 17 | | | | 0.06 | | | | | | | | | | | | |
| 2018 | 05 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 20 | | | | 0.16 | | | | | | | | | | | | |
| 2018 | 05 | 21 | | | | 0.02 | | | | | | | | | | | | |
| 2018 | 05 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 31 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 1.57 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2018 | 06 | 01 | | | | 0.05 | | | | | | | | | | | | |
| 2018 | 06 | 02 | | | | | | | | | | | | | | | | |
| 2018 | 06 | 03 | | | | | | | | | | | | | | | | |
| 2018 | 06 | 04 | | | | 0.08 | | | | | | | | | | | | |
| 2018 | 06 | 05 | | | | 0.03 | | | | | | | | | | | | |
| 2018 | 06 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 09 | | | | 0.18 | | | | | | | | | | | | |
| 2018 | 06 | 10 | | | | 0.53 | | | | | | | | | | | | |
| 2018 | 06 | 11 | | | | 0.43 | | | | | | | | | | | | |
| 2018 | 06 | 12 | | | | 0.05 | | | | | | | | | | | | |
| 2018 | 06 | 13 | | | | 0.25 | | | | | | | | | | | | |
| 2018 | 06 | 14 | | | | 0.70 | | | | | | | | | | | | |
| 2018 | 06 | 15 | | | | 0.01 | | | | | | | | | | | | |
| 2018 | 06 | 16 | | | | 0.01 | | | | | | | | | | | | |
| 2018 | 06 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 23 | | | | 0.35 | | | | | | | | | | | | |
| 2018 | 06 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 25 | | | | 0.36 | | | | | | | | | | | | |
| 2018 | 06 | 26 | | | | 0.25 | | | | | | | | | | | | |
| 2018 | 06 | 27 | | | | 0.02 | | | | | | | | | | | | |
| 2018 | 06 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 30 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 3.29 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time | | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | Evaporation | | Soil Temperature (F) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2018 | 07 | 01 | | | | 0.09 | | | | | | | | | | | | |
| 2018 | 07 | 02 | | | | 0.05 | | | | | | | | | | | | |
| 2018 | 07 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 06 | | | | 0.06 | | | | | | | | | | | | |
| 2018 | 07 | 07 | | | | 0.10 | | | | | | | | | | | | |
| 2018 | 07 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 10 | | | | 0.05 | | | | | | | | | | | | |
| 2018 | 07 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 31 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 0.35 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

| U.S. Department of Commerce | **Record of Climatological** | National Centers for Environmental Information |
|---|---|---|
| National Oceanic & Atmospheric Administration | **Observations** | 151 Patton Avenue |
| National Environmental Satellite, Data, and Information Service | These data are quality controlled and may not be identical to the original observations. | Asheville, North Carolina 28801 |

Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W

Generated on 01/08/2021

Station: **SNOQUALMIE FALLS, WA US USC00457773**

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 24 Hrs. Ending at Observation Time | | At Obs. | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2018 | 08 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 04 | | | | 0.06 | | | | | | | | | | | | |
| 2018 | 08 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 12 | | | | 0.04 | | | | | | | | | | | | |
| 2018 | 08 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 27 | | | | 0.15 | | | | | | | | | | | | |
| 2018 | 08 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 31 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 0.25 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological
Observations**
These data are quality controlled and may not
be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | At Obs. Time | Evaporation | | Soil Temperature (F) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 24 Hrs. Ending at Observation Time | | At Obs. | 24 Hour Amounts Ending at Observation Time | | | | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2018 | 09 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 08 | | | | 0.05 | | | | | | | | | | | | |
| 2018 | 09 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 10 | | | | | | | | | | | | | | | | |
| 2018 | 09 | 11 | | | | 0.51 | | | | | | | | | | | | |
| 2018 | 09 | 12 | | | | 0.58 | | | | | | | | | | | | |
| 2018 | 09 | 13 | | | | 0.62 | | | | | | | | | | | | |
| 2018 | 09 | 14 | | | | 0.30 | | | | | | | | | | | | |
| 2018 | 09 | 15 | | | | 0.20 | | | | | | | | | | | | |
| 2018 | 09 | 16 | | | | 0.35 | | | | | | | | | | | | |
| 2018 | 09 | 17 | | | | 0.60 | | | | | | | | | | | | |
| 2018 | 09 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 20 | | | | 0.40 | | | | | | | | | | | | |
| 2018 | 09 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 22 | | | | 0.24 | | | | | | | | | | | | |
| 2018 | 09 | 23 | | | | 0.11 | | | | | | | | | | | | |
| 2018 | 09 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 30 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 3.96 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 10 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 02 | | | | 0.45 | | | | | | | | | | | | |
| 2018 | 10 | 03 | | | | 0.26 | | | | | | | | | | | | |
| 2018 | 10 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 06 | | | | 0.66 | | | | | | | | | | | | |
| 2018 | 10 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 08 | | | | 0.04 | | | | | | | | | | | | |
| 2018 | 10 | 09 | | | | 1.26 | | | | | | | | | | | | |
| 2018 | 10 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 22 | | | | 0.02 | | | | | | | | | | | | |
| 2018 | 10 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 24 | | | | 0.01 | | | | | | | | | | | | |
| 2018 | 10 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 26 | | | | 0.92 | | | | | | | | | | | | |
| 2018 | 10 | 27 | | | | 0.21 | | | | | | | | | | | | |
| 2018 | 10 | 28 | | | | 1.45 | | | | | | | | | | | | |
| 2018 | 10 | 29 | | | | 0.40 | | | | | | | | | | | | |
| 2018 | 10 | 30 | | | | 0.06 | | | | | | | | | | | | |
| 2018 | 10 | 31 | | | | 0.25 | | | | | | | | | | | | |
| | | Summary | | | | 5.99 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
| | | | 24 Hrs. Ending at Observation Time | | At Obs. | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 11 | 01 | | | | 0.17 | | | | | | | | | | | | |
| 2018 | 11 | 02 | | | | 0.58 | | | | | | | | | | | | |
| 2018 | 11 | 03 | | | | 0.06 | | | | | | | | | | | | |
| 2018 | 11 | 04 | | | | 0.62 | | | | | | | | | | | | |
| 2018 | 11 | 05 | | | | 0.25 | | | | | | | | | | | | |
| 2018 | 11 | 06 | | | | | | | | | | | | | | | | |
| 2018 | 11 | 07 | | | | 0.40 | | | | | | | | | | | | |
| 2018 | 11 | 08 | | | | 0.02 | | | | | | | | | | | | |
| 2018 | 11 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 10 | | | | 0.17 | | | | | | | | | | | | |
| 2018 | 11 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 13 | | | | 0.01 | | | | | | | | | | | | |
| 2018 | 11 | 14 | | | | 0.08 | | | | | | | | | | | | |
| 2018 | 11 | 15 | | | | 0.02 | | | | | | | | | | | | |
| 2018 | 11 | 16 | | | | 0.26 | | | | | | | | | | | | |
| 2018 | 11 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 18 | | | | 0.05 | | | | | | | | | | | | |
| 2018 | 11 | 19 | | | | 0.01 | | | | | | | | | | | | |
| 2018 | 11 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 22 | | | | 0.34 | | | | | | | | | | | | |
| 2018 | 11 | 23 | | | | 1.05 | | | | | | | | | | | | |
| 2018 | 11 | 24 | | | | 0.38 | | | | | | | | | | | | |
| 2018 | 11 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 26 | | | | 0.21 | | | | | | | | | | | | |
| 2018 | 11 | 27 | | | | 0.97 | | | | | | | | | | | | |
| 2018 | 11 | 28 | | | | 0.92 | | | | | | | | | | | | |
| 2018 | 11 | 29 | | | | 0.03 | | | | | | | | | | | | |
| 2018 | 11 | 30 | | | | 0.04 | | | | | | | | | | | | |
| | | Summary | | | | 6.64 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.       "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time | | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | Evaporation | | Soil Temperature (F) 4 in. Depth | | | 8 in. Depth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Max. | Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2018 | 12 | 01 | | | | 0.14 | | | | | | | | | | | | |
| 2018 | 12 | 02 | | | | 0.06 | | | | | | | | | | | | |
| 2018 | 12 | 03 | | | | 0.04 | | | | | | | | | | | | |
| 2018 | 12 | 04 | | | | 0.04 | | | | | | | | | | | | |
| 2018 | 12 | 05 | | | | 0.03 | | | | | | | | | | | | |
| 2018 | 12 | 06 | | | | 0.01 | | | | | | | | | | | | |
| 2018 | 12 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 08 | | | | 0.02 | | | | | | | | | | | | |
| 2018 | 12 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 10 | | | | 0.51 | | | | | | | | | | | | |
| 2018 | 12 | 11 | | | | 0.23 | | | | | | | | | | | | |
| 2018 | 12 | 12 | | | | 1.35 | | | | | | | | | | | | |
| 2018 | 12 | 13 | | | | | | | | | | | | | | | | |
| 2018 | 12 | 14 | | | | 0.39 | | | | | | | | | | | | |
| 2018 | 12 | 15 | | | | 0.08 | | | | | | | | | | | | |
| 2018 | 12 | 16 | | | | 0.18 | | | | | | | | | | | | |
| 2018 | 12 | 17 | | | | 0.09 | | | | | | | | | | | | |
| 2018 | 12 | 18 | | | | 1.18 | | | | | | | | | | | | |
| 2018 | 12 | 19 | | | | 0.24 | | | | | | | | | | | | |
| 2018 | 12 | 20 | | | | 0.12 | | | | | | | | | | | | |
| 2018 | 12 | 21 | | | | 0.33 | | | | | | | | | | | | |
| 2018 | 12 | 22 | | | | 0.02 | | | | | | | | | | | | |
| 2018 | 12 | 23 | | | | 0.35 | | | | | | | | | | | | |
| 2018 | 12 | 24 | | | | 0.45 | | | | | | | | | | | | |
| 2018 | 12 | 25 | | | | 0.03 | | | | | | | | | | | | |
| 2018 | 12 | 26 | | | | 0.04 | | | | | | | | | | | | |
| 2018 | 12 | 27 | | | | 0.10 | | | | | | | | | | | | |
| 2018 | 12 | 28 | | | | 0.04 | | | | | | | | | | | | |
| 2018 | 12 | 29 | | | | 0.50 | | | | | | | | | | | | |
| 2018 | 12 | 30 | | | | 0.35 | | | | | | | | | | | | |
| 2018 | 12 | 31 | | | | 0.05 | | | | | | | | | | | | |
| | | Summary | | | | 6.97 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2019 | 01 | 01 | | | | 0.05 | | | | | | | | | | | | |
| 2019 | 01 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 03 | | | | 0.55 | | | | | | | | | | | | |
| 2019 | 01 | 04 | | | | 0.76 | | | | | | | | | | | | |
| 2019 | 01 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 06 | | | | 0.06 | | | | | | | | | | | | |
| 2019 | 01 | 07 | | | | | | | | | | | | | | | | |
| 2019 | 01 | 08 | | | | 0.38 | | | | | | | | | | | | |
| 2019 | 01 | 09 | | | | 0.13 | | | | | | | | | | | | |
| 2019 | 01 | 10 | | | | 0.40 | | | | | | | | | | | | |
| 2019 | 01 | 11 | | | | 0.03 | | | | | | | | | | | | |
| 2019 | 01 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 17 | | | | 0.04 | | | | | | | | | | | | |
| 2019 | 01 | 18 | | | | 0.47 | | | | | | | | | | | | |
| 2019 | 01 | 19 | | | | 0.40 | | | | | | | | | | | | |
| 2019 | 01 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 21 | | | | 0.04 | | | | | | | | | | | | |
| 2019 | 01 | 22 | | | | 0.03 | | | | | | | | | | | | |
| 2019 | 01 | 23 | | | | 1.35 | | | | | | | | | | | | |
| 2019 | 01 | 24 | | | | | | | | | | | | | | | | |
| 2019 | 01 | 25 | | | | 0.08 | | | | | | | | | | | | |
| 2019 | 01 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 27 | | | | 0.01 | | | | | | | | | | | | |
| 2019 | 01 | 28 | | | | 0.01 | | | | | | | | | | | | |
| 2019 | 01 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 31 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 4.79 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0800 Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time | | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | Evaporation | | Soil Temperature (F) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2019 | 02 | 01 | | | | 0.10 | | | | | | | | | | | | |
| 2019 | 02 | 02 | | | | 1.03 | | | | | | | | | | | | |
| 2019 | 02 | 03 | | | | 0.06 | | | | | | | | | | | | |
| 2019 | 02 | 04 | | | | | | | | | | | | | | | | |
| 2019 | 02 | 05 | | | 18 | 0.78 | | 8.0 | | 8.0 | | | | | | | | |
| 2019 | 02 | 06 | | | 16 | 0.00 | | | | 7.0 | | | | | | | | |
| 2019 | 02 | 07 | | | | 0.00 | | | | 5.0 | | | | | | | | |
| 2019 | 02 | 08 | | | | 0.00 | | | | 4.0 | | | | | | | | |
| 2019 | 02 | 09 | | | | 0.35 | | 5.0 | | 9.0 | | | | | | | | |
| 2019 | 02 | 10 | | | 18 | 0.00 | | | | 8.0 | | | | | | | | |
| 2019 | 02 | 11 | | | | | | | | | | | | | | | | |
| 2019 | 02 | 12 | | | | | | | | | | | | | | | | |
| 2019 | 02 | 13 | | | | | | | | | | | | | | | | |
| 2019 | 02 | 14 | | | | | | | | | | | | | | | | |
| 2019 | 02 | 15 | | | | 1.10 | | | | | | | | | | | | |
| 2019 | 02 | 16 | | | | 0.06 | | | | | | | | | | | | |
| 2019 | 02 | 17 | | | | 0.03 | | | | | | | | | | | | |
| 2019 | 02 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 19 | | | | 0.40 | | | | | | | | | | | | |
| 2019 | 02 | 20 | | | | 0.15 | | | | | | | | | | | | |
| 2019 | 02 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 23 | | | | 0.30 | | | | | | | | | | | | |
| 2019 | 02 | 24 | | | | 0.13 | | | | | | | | | | | | |
| 2019 | 02 | 25 | | | | 0.02 | | | | | | | | | | | | |
| 2019 | 02 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 28 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 4.51 | | 13.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological
Observations**
These data are quality controlled and may not
be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801
Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2019 | 03 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 07 | | | | 0.14 | | 0.5 | | 0.0 | | | | | | | | |
| 2019 | 03 | 08 | | | | 0.21 | | | | | | | | | | | | |
| 2019 | 03 | 09 | | | | 0.27 | | | | | | | | | | | | |
| 2019 | 03 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 12 | | | | 0.74 | | 0.5 | | 0.0 | | | | | | | | |
| 2019 | 03 | 13 | | | | 0.52 | | | | | | | | | | | | |
| 2019 | 03 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 23 | | | | 0.05 | | | | | | | | | | | | |
| 2019 | 03 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 26 | | | | 0.34 | | | | | | | | | | | | |
| 2019 | 03 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 31 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 2.27 | | 1.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801
Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2019 | 04 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 03 | | | | 0.10 | | | | | | | | | | | | |
| 2019 | 04 | 04 | | | | 0.15 | | | | | | | | | | | | |
| 2019 | 04 | 05 | | | | 0.10 | | | | | | | | | | | | |
| 2019 | 04 | 06 | | | | 0.41 | | | | | | | | | | | | |
| 2019 | 04 | 07 | | | | 0.72 | | | | | | | | | | | | |
| 2019 | 04 | 08 | | | | 0.01 | | | | | | | | | | | | |
| 2019 | 04 | 09 | | | | 1.06 | | | | | | | | | | | | |
| 2019 | 04 | 10 | | | | 0.57 | | | | | | | | | | | | |
| 2019 | 04 | 11 | | | | 0.81 | | | | | | | | | | | | |
| 2019 | 04 | 12 | | | | 0.90 | | | | | | | | | | | | |
| 2019 | 04 | 13 | | | | 0.12 | | | | | | | | | | | | |
| 2019 | 04 | 14 | | | | 0.46 | | | | | | | | | | | | |
| 2019 | 04 | 15 | | | | 0.40 | | | | | | | | | | | | |
| 2019 | 04 | 16 | | | | 0.04 | | | | | | | | | | | | |
| 2019 | 04 | 17 | | | | 0.19 | | | | | | | | | | | | |
| 2019 | 04 | 18 | | | | 0.02 | | | | | | | | | | | | |
| 2019 | 04 | 19 | | | | 0.25 | | | | | | | | | | | | |
| 2019 | 04 | 20 | | | | 0.35 | | | | | | | | | | | | |
| 2019 | 04 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 23 | | | | 0.22 | | | | | | | | | | | | |
| 2019 | 04 | 24 | | | | 0.04 | | | | | | | | | | | | |
| 2019 | 04 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 27 | | | | 0.06 | | | | | | | | | | | | |
| 2019 | 04 | 28 | | | | 0.08 | | | | | | | | | | | | |
| 2019 | 04 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 30 | | | | 0.03 | | | | | | | | | | | | |
| | | Summary | | | | 7.09 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

| U.S. Department of Commerce | **Record of Climatological Observations** | National Centers for Environmental Information |
|---|---|---|
| National Oceanic & Atmospheric Administration | | 151 Patton Avenue |
| National Environmental Satellite, Data, and Information Service | These data are quality controlled and may not be identical to the original observations. | Asheville, North Carolina 28801 |

Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W

Station: **SNOQUALMIE FALLS, WA US USC00457773**

Generated on 01/08/2021

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time | | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth | | | 8 in. Depth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2019 | 05 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 15 | | | | 0.19 | | | | | | | | | | | | |
| 2019 | 05 | 16 | | | | 0.02 | | | | | | | | | | | | |
| 2019 | 05 | 17 | | | | 1.20 | | | | | | | | | | | | |
| 2019 | 05 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 20 | | | | 0.01 | | | | | | | | | | | | |
| 2019 | 05 | 21 | | | | 0.41 | | | | | | | | | | | | |
| 2019 | 05 | 22 | | | | 0.01 | | | | | | | | | | | | |
| 2019 | 05 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 24 | | | | 0.02 | | | | | | | | | | | | |
| 2019 | 05 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 26 | | | | 0.18 | | | | | | | | | | | | |
| 2019 | 05 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 31 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 2.04 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2019 | 06 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 06 | | | | 0.03 | | | | | | | | | | | | |
| 2019 | 06 | 07 | | | | 0.06 | | | | | | | | | | | | |
| 2019 | 06 | 08 | | | | 0.17 | | | | | | | | | | | | |
| 2019 | 06 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 18 | | | | 0.05 | | | | | | | | | | | | |
| 2019 | 06 | 19 | | | | 0.12 | | | | | | | | | | | | |
| 2019 | 06 | 20 | | | | 1.00 | | | | | | | | | | | | |
| 2019 | 06 | 21 | | | | 0.05 | | | | | | | | | | | | |
| 2019 | 06 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 23 | | | | 0.03 | | | | | | | | | | | | |
| 2019 | 06 | 24 | | | | 0.13 | | | | | | | | | | | | |
| 2019 | 06 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 27 | | | | 0.29 | | | | | | | | | | | | |
| 2019 | 06 | 28 | | | | 0.46 | | | | | | | | | | | | |
| 2019 | 06 | 29 | | | | 0.01 | | | | | | | | | | | | |
| 2019 | 06 | 30 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 2.40 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 07 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 03 | | | | 0.10 | | | | | | | | | | | | |
| 2019 | 07 | 04 | | | | 0.01 | | | | | | | | | | | | |
| 2019 | 07 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 06 | | | | 0.02 | | | | | | | | | | | | |
| 2019 | 07 | 07 | | | | 0.03 | | | | | | | | | | | | |
| 2019 | 07 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 10 | | | | 0.18 | | | | | | | | | | | | |
| 2019 | 07 | 11 | | | | 0.25 | | | | | | | | | | | | |
| 2019 | 07 | 12 | | | | 0.02 | | | | | | | | | | | | |
| 2019 | 07 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 16 | | | | 0.75 | | | | | | | | | | | | |
| 2019 | 07 | 17 | | | | 0.03 | | | | | | | | | | | | |
| 2019 | 07 | 18 | | | | 0.63 | | | | | | | | | | | | |
| 2019 | 07 | 19 | | | | 0.15 | | | | | | | | | | | | |
| 2019 | 07 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 31 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 2.17 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
| | | | 24 Hrs. Ending at Observation Time | | At Obs. | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|--------|------|------|------|------|------|--------|--------|--------|------|------|--------|------|------|
| 2019 | 08 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 02 | | | | 0.20 | | | | | | | | | | | | |
| 2019 | 08 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 10 | | | | 0.90 | | | | | | | | | | | | |
| 2019 | 08 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 13 | | | | 0.03 | | | | | | | | | | | | |
| 2019 | 08 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 22 | | | | 0.52 | | | | | | | | | | | | |
| 2019 | 08 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 30 | | | | 0.06 | | | | | | | | | | | | |
| 2019 | 08 | 31 | | | | 0.00 | | | | | | | | | | | | |
| | Summary | | | | | 1.71 | | 0.0 | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time | | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth | | | 8 in. Depth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2019 | 09 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 08 | | | | 0.17 | | | | | | | | | | | | |
| 2019 | 09 | 09 | | | | 0.50 | | | | | | | | | | | | |
| 2019 | 09 | 10 | | | | 0.20 | | | | | | | | | | | | |
| 2019 | 09 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 13 | | | | 0.36 | | | | | | | | | | | | |
| 2019 | 09 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 15 | | | | 0.42 | | | | | | | | | | | | |
| 2019 | 09 | 16 | | | | 0.50 | | | | | | | | | | | | |
| 2019 | 09 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 18 | | | | 0.80 | | | | | | | | | | | | |
| 2019 | 09 | 19 | | | | 0.05 | | | | | | | | | | | | |
| 2019 | 09 | 20 | | | | 0.07 | | | | | | | | | | | | |
| 2019 | 09 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 22 | | | | 0.10 | | | | | | | | | | | | |
| 2019 | 09 | 23 | | | | 0.29 | | | | | | | | | | | | |
| 2019 | 09 | 24 | | | | 0.07 | | | | | | | | | | | | |
| 2019 | 09 | 25 | | | | 0.02 | | | | | | | | | | | | |
| 2019 | 09 | 26 | | | | 0.20 | | | | | | | | | | | | |
| 2019 | 09 | 27 | | | | 0.38 | | | | | | | | | | | | |
| 2019 | 09 | 28 | | | | 0.85 | | | | | | | | | | | | |
| 2019 | 09 | 29 | | | | 0.42 | | | | | | | | | | | | |
| 2019 | 09 | 30 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 5.40 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.         "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time | | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth | | | 8 in. Depth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2019 | 10 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 03 | | | | 0.04 | | | | | | | | | | | | |
| 2019 | 10 | 04 | | | | 0.21 | | | | | | | | | | | | |
| 2019 | 10 | 05 | | | | 0.03 | | | | | | | | | | | | |
| 2019 | 10 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 08 | | | | 0.55 | | | | | | | | | | | | |
| 2019 | 10 | 09 | | | | 0.70 | | | | | | | | | | | | |
| 2019 | 10 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 13 | | | | 0.01 | | | | | | | | | | | | |
| 2019 | 10 | 14 | | | | 0.05 | | | | | | | | | | | | |
| 2019 | 10 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 17 | | | | 0.55 | | | | | | | | | | | | |
| 2019 | 10 | 18 | | | | 0.41 | | | | | | | | | | | | |
| 2019 | 10 | 19 | | | | 1.21 | | | | | | | | | | | | |
| 2019 | 10 | 20 | | | | 0.50 | | | | | | | | | | | | |
| 2019 | 10 | 21 | | | | 1.10 | | | | | | | | | | | | |
| 2019 | 10 | 22 | | | | 1.05 | | | | | | | | | | | | |
| 2019 | 10 | 23 | | | | 0.20 | | | | | | | | | | | | |
| 2019 | 10 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 26 | | | | 0.50 | | | | | | | | | | | | |
| 2019 | 10 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 31 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 7.11 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

| U.S. Department of Commerce | **Record of Climatological** | National Centers for Environmental Information |
|---|---|---|
| National Oceanic & Atmospheric Administration | **Observations** | 151 Patton Avenue |
| National Environmental Satellite, Data, and Information Service | These data are quality controlled and may not | Asheville, North Carolina 28801 |

Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W · be identical to the original observations.

Station: **SNOQUALMIE FALLS, WA US USC00457773** · Generated on 01/08/2021

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time | | At Obs. | Precipitation | | | | | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | Evaporation | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2019 | 11 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 09 | | | | 0.10 | | | | | | | | | | | | |
| 2019 | 11 | 10 | | | | 0.22 | | | | | | | | | | | | |
| 2019 | 11 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 12 | | | | 0.36 | | | | | | | | | | | | |
| 2019 | 11 | 13 | | | | 0.03 | | | | | | | | | | | | |
| 2019 | 11 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 15 | | | | 0.23 | | | | | | | | | | | | |
| 2019 | 11 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 17 | | | | 0.25 | | | | | | | | | | | | |
| 2019 | 11 | 18 | | | | 0.16 | | | | | | | | | | | | |
| 2019 | 11 | 19 | | | | 0.42 | | | | | | | | | | | | |
| 2019 | 11 | 20 | | | | 0.05 | | | | | | | | | | | | |
| 2019 | 11 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 24 | | | | 0.35 | | | | | | | | | | | | |
| 2019 | 11 | 25 | | | | 0.56 | | | | | | | | | | | | |
| 2019 | 11 | 26 | | | | 0.15 | | | | | | | | | | | | |
| 2019 | 11 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 30 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 2.88 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time | | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth | | | 8 in. Depth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2019 | 12 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 02 | | | | 0.02 | | | | | | | | | | | | |
| 2019 | 12 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 04 | | | | 0.10 | | | | | | | | | | | | |
| 2019 | 12 | 05 | | | | 0.14 | | | | | | | | | | | | |
| 2019 | 12 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 07 | | | | 0.28 | | | | | | | | | | | | |
| 2019 | 12 | 08 | | | | 0.10 | | | | | | | | | | | | |
| 2019 | 12 | 09 | | | | 0.04 | | | | | | | | | | | | |
| 2019 | 12 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 11 | | | | 0.23 | | | | | | | | | | | | |
| 2019 | 12 | 12 | | | | 0.54 | | | | | | | | | | | | |
| 2019 | 12 | 13 | | | | 0.30 | | | | | | | | | | | | |
| 2019 | 12 | 14 | | | | 0.56 | | | | | | | | | | | | |
| 2019 | 12 | 15 | | | | 0.13 | | | | | | | | | | | | |
| 2019 | 12 | 16 | | | | 0.11 | | | | | | | | | | | | |
| 2019 | 12 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 20 | | | | 5.10 | | | | | | | | | | | | |
| 2019 | 12 | 21 | | | | 1.20 | | | | | | | | | | | | |
| 2019 | 12 | 22 | | | | | | | | | | | | | | | | |
| 2019 | 12 | 23 | | | | 0.70 | | | | | | | | | | | | |
| 2019 | 12 | 24 | | | | 0.08 | | | | | | | | | | | | |
| 2019 | 12 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 28 | | | | 0.05 | | | | | | | | | | | | |
| 2019 | 12 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 30 | | | | 0.03 | | | | | | | | | | | | |
| 2019 | 12 | 31 | | | | 0.08 | | | | | | | | | | | | |
| | | Summary | | | | 9.79 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time | | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | Evaporation | | Soil Temperature (F) 4 in. Depth | | | 8 in. Depth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Max. | Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2020 | 01 | 01 | | | | 0.53 | | | | | | | | | | | | |
| 2020 | 01 | 02 | | | | 0.83 | | | | | | | | | | | | |
| 2020 | 01 | 03 | | | | 0.14 | | | | | | | | | | | | |
| 2020 | 01 | 04 | | | | 0.64 | | | | | | | | | | | | |
| 2020 | 01 | 05 | | | | 0.15 | | | | | | | | | | | | |
| 2020 | 01 | 06 | | | | 0.46 | | | | | | | | | | | | |
| 2020 | 01 | 07 | | | | 2.07 | | | | | | | | | | | | |
| 2020 | 01 | 08 | | | | 0.64 | | | | | | | | | | | | |
| 2020 | 01 | 09 | | | | 0.43 | | | | | | | | | | | | |
| 2020 | 01 | 10 | | | | 0.19 | | | | | | | | | | | | |
| 2020 | 01 | 11 | | | | 1.66 | | | | | | | | | | | | |
| 2020 | 01 | 12 | | | | 0.53 | | | | | | | | | | | | |
| 2020 | 01 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 18 | | | | 0.25 | | | | | | | | | | | | |
| 2020 | 01 | 19 | | | | 0.15 | | | | | | | | | | | | |
| 2020 | 01 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 21 | | | | 0.14 | | | | | | | | | | | | |
| 2020 | 01 | 22 | | | | 0.36 | | | | | | | | | | | | |
| 2020 | 01 | 23 | | | | 0.57 | | | | | | | | | | | | |
| 2020 | 01 | 24 | | | | 0.95 | | | | | | | | | | | | |
| 2020 | 01 | 25 | | | | 0.25 | | | | | | | | | | | | |
| 2020 | 01 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 28 | | | | 0.94 | | | | | | | | | | | | |
| 2020 | 01 | 29 | | | | 0.08 | | | | | | | | | | | | |
| 2020 | 01 | 30 | | | | 0.18 | | | | | | | | | | | | |
| 2020 | 01 | 31 | | | | 0.67 | | | | | | | | | | | | |
| | | Summary | | | | 12.81 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
|------|-------|-----|-----------------|---|---|---------------|---|---|---|---|-------------|---|----------------------|---|---|---|---|---|
| | | | 24 Hrs. Ending at Observation Time | | At Obs. | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2020 | 02 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 02 | | | | 0.45 | | | | | | | | | | | | |
| 2020 | 02 | 03 | | | | 0.65 | | | | | | | | | | | | |
| 2020 | 02 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 05 | | | | 1.00 | | | | | | | | | | | | |
| 2020 | 02 | 06 | | | | | | | | | | | | | | | | |
| 2020 | 02 | 07 | | | | 1.31 | | | | | | | | | | | | |
| 2020 | 02 | 08 | | | | 0.93 | | | | | | | | | | | | |
| 2020 | 02 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 12 | | | | 0.05 | | | | | | | | | | | | |
| 2020 | 02 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 14 | | | | 0.17 | | | | | | | | | | | | |
| 2020 | 02 | 15 | | | | 0.14 | | | | | | | | | | | | |
| 2020 | 02 | 16 | | | | 0.43 | | | | | | | | | | | | |
| 2020 | 02 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 19 | | | | 0.33 | | | | | | | | | | | | |
| 2020 | 02 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 23 | | | | 0.34 | | | | | | | | | | | | |
| 2020 | 02 | 24 | | | | 0.10 | | | | | | | | | | | | |
| 2020 | 02 | 25 | | | | 0.33 | | | | | | | | | | | | |
| 2020 | 02 | 26 | | | | 0.02 | | | | | | | | | | | | |
| 2020 | 02 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 29 | | | | 0.45 | | | | | | | | | | | | |
| | | Summary | | | | 6.70 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.      "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time | | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | | Soil Temperature (F) 4 in. Depth | | | 8 in. Depth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Max. | Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2020 | 03 | 01 | | | | 0.05 | | | | | | | | | | | | |
| 2020 | 03 | 02 | | | | 0.06 | | | | | | | | | | | | |
| 2020 | 03 | 03 | | | | 0.19 | | | | | | | | | | | | |
| 2020 | 03 | 04 | | | | 0.09 | | | | | | | | | | | | |
| 2020 | 03 | 05 | | | | 0.03 | | | | | | | | | | | | |
| 2020 | 03 | 06 | | | | 0.51 | | | | | | | | | | | | |
| 2020 | 03 | 07 | | | | 0.08 | | | | | | | | | | | | |
| 2020 | 03 | 08 | | | | 0.10 | | | | | | | | | | | | |
| 2020 | 03 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 11 | | | | 0.10 | | | | | | | | | | | | |
| 2020 | 03 | 12 | | | | 0.04 | | | | | | | | | | | | |
| 2020 | 03 | 13 | | | | 0.12 | | | | | | | | | | | | |
| 2020 | 03 | 14 | | | | 0.28 | | | | | | | | | | | | |
| 2020 | 03 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 23 | | | | 0.10 | | | | | | | | | | | | |
| 2020 | 03 | 24 | | | | 0.15 | | | | | | | | | | | | |
| 2020 | 03 | 25 | | | | 0.54 | | | | | | | | | | | | |
| 2020 | 03 | 26 | | | | 0.07 | | | | | | | | | | | | |
| 2020 | 03 | 27 | | | | 0.06 | | | | | | | | | | | | |
| 2020 | 03 | 28 | | | | 0.11 | | | | | | | | | | | | |
| 2020 | 03 | 29 | | | | 0.76 | | | | | | | | | | | | |
| 2020 | 03 | 30 | | | | 0.79 | | | | | | | | | | | | |
| 2020 | 03 | 31 | | | | 0.49 | | | | | | | | | | | | |
| | | Summary | | | | 4.72 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
| | | | 24 Hrs. Ending at Observation Time | | At Obs. | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2020 | 04 | 01 | | | | 0.32 | | | | | | | | | | | | |
| 2020 | 04 | 02 | | | | 0.10 | | | | | | | | | | | | |
| 2020 | 04 | 03 | | | | 0.10 | | | | | | | | | | | | |
| 2020 | 04 | 04 | | | | 0.10 | | | | | | | | | | | | |
| 2020 | 04 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 11 | | | | 0.03 | | | | | | | | | | | | |
| 2020 | 04 | 12 | | | | 0.03 | | | | | | | | | | | | |
| 2020 | 04 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 19 | | | | 0.05 | | | | | | | | | | | | |
| 2020 | 04 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 23 | | | | 1.02 | | | | | | | | | | | | |
| 2020 | 04 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 25 | | | | 0.02 | | | | | | | | | | | | |
| 2020 | 04 | 26 | | | | 0.28 | | | | | | | | | | | | |
| 2020 | 04 | 27 | | | | 0.24 | | | | | | | | | | | | |
| 2020 | 04 | 28 | | | | 0.04 | | | | | | | | | | | | |
| 2020 | 04 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 30 | | | | 0.20 | | | | | | | | | | | | |
| | | Summary | | | | 2.53 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.      "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

| U.S. Department of Commerce | **Record of Climatological** | National Centers for Environmental Information |
|---|---|---|
| National Oceanic & Atmospheric Administration | **Observations** | 151 Patton Avenue |
| National Environmental Satellite, Data, and Information Service | These data are quality controlled and may not be identical to the original observations. | Asheville, North Carolina 28801 |

Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W

Generated on 01/08/2021

Station: **SNOQUALMIE FALLS, WA US USC00457773**

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | | Evaporation | | Soil Temperature (F) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 24 Hrs. Ending at Observation Time | | At Obs. | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2020 | 05 | 01 | | | | 0.20 | | | | | | | | | | | | | |
| 2020 | 05 | 02 | | | | 0.10 | | | | | | | | | | | | | |
| 2020 | 05 | 03 | | | | 0.48 | | | | | | | | | | | | | |
| 2020 | 05 | 04 | | | | 0.00 | | | | | | | | | | | | | |
| 2020 | 05 | 05 | | | | 0.00 | | | | | | | | | | | | | |
| 2020 | 05 | 06 | | | | 0.41 | | | | | | | | | | | | | |
| 2020 | 05 | 07 | | | | 0.42 | | | | | | | | | | | | | |
| 2020 | 05 | 08 | | | | 0.02 | | | | | | | | | | | | | |
| 2020 | 05 | 09 | | | | 0.00 | | | | | | | | | | | | | |
| 2020 | 05 | 10 | | | | 0.00 | | | | | | | | | | | | | |
| 2020 | 05 | 11 | | | | 0.00 | | | | | | | | | | | | | |
| 2020 | 05 | 12 | | | | 0.07 | | | | | | | | | | | | | |
| 2020 | 05 | 13 | | | | 0.38 | | | | | | | | | | | | | |
| 2020 | 05 | 14 | | | | 0.28 | | | | | | | | | | | | | |
| 2020 | 05 | 15 | | | | 0.00 | | | | | | | | | | | | | |
| 2020 | 05 | 16 | | | | 0.25 | | | | | | | | | | | | | |
| 2020 | 05 | 17 | | | | 0.84 | | | | | | | | | | | | | |
| 2020 | 05 | 18 | | | | 0.00 | | | | | | | | | | | | | |
| 2020 | 05 | 19 | | | | 0.00 | | | | | | | | | | | | | |
| 2020 | 05 | 20 | | | | 0.00 | | | | | | | | | | | | | |
| 2020 | 05 | 21 | | | | 0.17 | | | | | | | | | | | | | |
| 2020 | 05 | 22 | | | | 0.63 | | | | | | | | | | | | | |
| 2020 | 05 | 23 | | | | 0.34 | | | | | | | | | | | | | |
| 2020 | 05 | 24 | | | | 0.00 | | | | | | | | | | | | | |
| 2020 | 05 | 25 | | | | 0.31 | | | | | | | | | | | | | |
| 2020 | 05 | 26 | | | | 0.27 | | | | | | | | | | | | | |
| 2020 | 05 | 27 | | | | 0.00 | | | | | | | | | | | | | |
| 2020 | 05 | 28 | | | | 0.00 | | | | | | | | | | | | | |
| 2020 | 05 | 29 | | | | 0.00 | | | | | | | | | | | | | |
| 2020 | 05 | 30 | | | | 0.81 | | | | | | | | | | | | | |
| 2020 | 05 | 31 | | | | 0.29 | | | | | | | | | | | | | |
| | | Summary | | | | 6.27 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
| | | | 24 Hrs. Ending at Observation Time | | At Obs. | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2020 | 06 | 01 | | | | 0.10 | | | | | | | | | | | | |
| 2020 | 06 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 06 | | | | 0.13 | | | | | | | | | | | | |
| 2020 | 06 | 07 | | | | 0.72 | | | | | | | | | | | | |
| 2020 | 06 | 08 | | | | 0.93 | | | | | | | | | | | | |
| 2020 | 06 | 09 | | | | 0.15 | | | | | | | | | | | | |
| 2020 | 06 | 10 | | | | 0.28 | | | | | | | | | | | | |
| 2020 | 06 | 11 | | | | 0.15 | | | | | | | | | | | | |
| 2020 | 06 | 12 | | | | 0.11 | | | | | | | | | | | | |
| 2020 | 06 | 13 | | | | 0.51 | | | | | | | | | | | | |
| 2020 | 06 | 14 | | | | 0.20 | | | | | | | | | | | | |
| 2020 | 06 | 15 | | | | 0.03 | | | | | | | | | | | | |
| 2020 | 06 | 16 | | | | 0.54 | | | | | | | | | | | | |
| 2020 | 06 | 17 | | | | 0.06 | | | | | | | | | | | | |
| 2020 | 06 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 20 | | | | 0.02 | | | | | | | | | | | | |
| 2020 | 06 | 21 | | | | 0.03 | | | | | | | | | | | | |
| 2020 | 06 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 28 | | | | 0.41 | | | | | | | | | | | | |
| 2020 | 06 | 29 | | | | 0.04 | | | | | | | | | | | | |
| 2020 | 06 | 30 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 4.41 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 24 Hrs. Ending at Observation Time | | At Obs. | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2020 | 07 | 01 | | | | 0.07 | | | | | | | | | | | | |
| 2020 | 07 | 02 | | | | 0.10 | | | | | | | | | | | | |
| 2020 | 07 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 08 | | | | 0.07 | | | | | | | | | | | | |
| 2020 | 07 | 09 | | | | 0.02 | | | | | | | | | | | | |
| 2020 | 07 | 10 | | | | 0.02 | | | | | | | | | | | | |
| 2020 | 07 | 11 | | | | 0.02 | | | | | | | | | | | | |
| 2020 | 07 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 17 | | | | 0.03 | | | | | | | | | | | | |
| 2020 | 07 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 22 | | | | 0.05 | | | | | | | | | | | | |
| 2020 | 07 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 31 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 0.38 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2020 | 08 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 06 | | | | 0.04 | | | | | | | | | | | | |
| 2020 | 08 | 07 | | | | 0.24 | | | | | | | | | | | | |
| 2020 | 08 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 20 | | | | 0.02 | | | | | | | | | | | | |
| 2020 | 08 | 21 | | | | 0.07 | | | | | | | | | | | | |
| 2020 | 08 | 22 | | | | 0.42 | | | | | | | | | | | | |
| 2020 | 08 | 23 | | | | 0.02 | | | | | | | | | | | | |
| 2020 | 08 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 31 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 0.81 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801
Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | 09 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 15 | | | | 0.04 | | | | | | | | | | | | |
| 2020 | 09 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 19 | | | | 0.10 | | | | | | | | | | | | |
| 2020 | 09 | 20 | | | | 0.44 | | | | | | | | | | | | |
| 2020 | 09 | 21 | | | | 0.02 | | | | | | | | | | | | |
| 2020 | 09 | 22 | | | | 0.18 | | | | | | | | | | | | |
| 2020 | 09 | 23 | | | | 0.24 | | | | | | | | | | | | |
| 2020 | 09 | 24 | | | | 0.21 | | | | | | | | | | | | |
| 2020 | 09 | 25 | | | | 0.25 | | | | | | | | | | | | |
| 2020 | 09 | 26 | | | | 0.70 | | | | | | | | | | | | |
| 2020 | 09 | 27 | | | | 0.34 | | | | | | | | | | | | |
| 2020 | 09 | 28 | | | | 0.02 | | | | | | | | | | | | |
| 2020 | 09 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 30 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 2.54 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 24 Hrs. Ending at Observation Time | | At Obs. | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2020 | 10 | 01 | | | | 0.05 | | | | | | | | | | | | |
| 2020 | 10 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 03 | | | | | | | | | | | | | | | | |
| 2020 | 10 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 10 | | | | 1.42 | | | | | | | | | | | | |
| 2020 | 10 | 11 | | | | 0.18 | | | | | | | | | | | | |
| 2020 | 10 | 12 | | | | 0.85 | | | | | | | | | | | | |
| 2020 | 10 | 13 | | | | 0.42 | | | | | | | | | | | | |
| 2020 | 10 | 14 | | | | 0.09 | | | | | | | | | | | | |
| 2020 | 10 | 15 | | | | 0.15 | | | | | | | | | | | | |
| 2020 | 10 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 17 | | | | 0.82 | | | | | | | | | | | | |
| 2020 | 10 | 18 | | | | 0.18 | | | | | | | | | | | | |
| 2020 | 10 | 19 | | | | 0.08 | | | | | | | | | | | | |
| 2020 | 10 | 20 | | | | 0.81 | | | | | | | | | | | | |
| 2020 | 10 | 21 | | | | 0.21 | | | | | | | | | | | | |
| 2020 | 10 | 22 | | | | 0.12 | | | | | | | | | | | | |
| 2020 | 10 | 23 | | | | 0.05 | | | | | | | | | | | | |
| 2020 | 10 | 24 | | | | 0.45 | | | | | | | | | | | | |
| 2020 | 10 | 25 | | | | 0.03 | | | | | | | | | | | | |
| 2020 | 10 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 27 | | | | 0.03 | | | | | | | | | | | | |
| 2020 | 10 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 30 | | | | 0.20 | | | | | | | | | | | | |
| 2020 | 10 | 31 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 6.14 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

## Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | 11 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 03 | | | | 0.12 | | | | | | | | | | | | |
| 2020 | 11 | 04 | | | | 1.12 | | | | | | | | | | | | |
| 2020 | 11 | 05 | | | | 1.20 | | | | | | | | | | | | |
| 2020 | 11 | 06 | | | | 0.80 | | | | | | | | | | | | |
| 2020 | 11 | 07 | | | | 0.02 | | | | | | | | | | | | |
| 2020 | 11 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 10 | | | | 0.20 | | | | | | | | | | | | |
| 2020 | 11 | 11 | | | | 0.22 | | | | | | | | | | | | |
| 2020 | 11 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 13 | | | | 0.88 | | | | | | | | | | | | |
| 2020 | 11 | 14 | | | | 0.06 | | | | | | | | | | | | |
| 2020 | 11 | 15 | | | | 0.80 | | | | | | | | | | | | |
| 2020 | 11 | 16 | | | | 0.31 | | | | | | | | | | | | |
| 2020 | 11 | 17 | | | | 0.08 | | | | | | | | | | | | |
| 2020 | 11 | 18 | | | | 0.56 | | | | | | | | | | | | |
| 2020 | 11 | 19 | | | | 0.53 | | | | | | | | | | | | |
| 2020 | 11 | 20 | | | | 0.16 | | | | | | | | | | | | |
| 2020 | 11 | 21 | | | | 0.05 | | | | | | | | | | | | |
| 2020 | 11 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 23 | | | | 0.16 | | | | | | | | | | | | |
| 2020 | 11 | 24 | | | | 0.07 | | | | | | | | | | | | |
| 2020 | 11 | 25 | | | | 0.54 | | | | | | | | | | | | |
| 2020 | 11 | 26 | | | | 0.12 | | | | | | | | | | | | |
| 2020 | 11 | 27 | | | | 0.02 | | | | | | | | | | | | |
| 2020 | 11 | 28 | | | | 0.23 | | | | | | | | | | | | |
| 2020 | 11 | 29 | | | | 0.02 | | | | | | | | | | | | |
| 2020 | 11 | 30 | | | | 0.23 | | | | | | | | | | | | |
| | | Summary | | | | 8.50 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 440 ft. Lat: 47.5413° N Lon: -121.8361° W
Station: **SNOQUALMIE FALLS, WA US USC00457773**

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 01/08/2021

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: 0800

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time | | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | Evaporation | | Soil Temperature (F) 4 in. Depth | | | 8 in. Depth | | |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | Max. | Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2020 | 12 | 01 | | | | 0.02 | | | | | | | | | | | | |
| 2020 | 12 | 02 | | | | 0.03 | | | | | | | | | | | | |
| 2020 | 12 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 06 | | | | 0.01 | | | | | | | | | | | | |
| 2020 | 12 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 08 | | | | 0.10 | | | | | | | | | | | | |
| 2020 | 12 | 09 | | | | 1.09 | | | | | | | | | | | | |
| 2020 | 12 | 10 | | | | 0.14 | | | | | | | | | | | | |
| 2020 | 12 | 11 | | | | 0.09 | | | | | | | | | | | | |
| 2020 | 12 | 12 | | | | 0.03 | | | | | | | | | | | | |
| 2020 | 12 | 13 | | | | 0.12 | | | | | | | | | | | | |
| 2020 | 12 | 14 | | | | 0.33 | | | | | | | | | | | | |
| 2020 | 12 | 15 | | | | 0.08 | | | | | | | | | | | | |
| 2020 | 12 | 16 | | | | 0.55 | | | | | | | | | | | | |
| 2020 | 12 | 17 | | | | 0.75 | | | | | | | | | | | | |
| 2020 | 12 | 18 | | | | | | | | | | | | | | | | |
| 2020 | 12 | 19 | | | | 0.67 | | | | | | | | | | | | |
| 2020 | 12 | 20 | | | | 0.52 | | | | | | | | | | | | |
| 2020 | 12 | 21 | | | | 0.36 | | | | | | | | | | | | |
| 2020 | 12 | 22 | | | | 1.78 | | | | | | | | | | | | |
| 2020 | 12 | 23 | | | | 0.07 | | | | | | | | | | | | |
| 2020 | 12 | 24 | | | | 0.03 | | | | | | | | | | | | |
| 2020 | 12 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 26 | | | | 0.28 | | | | | | | | | | | | |
| 2020 | 12 | 27 | | | | 0.12 | | | | | | | | | | | | |
| 2020 | 12 | 28 | | | | 0.02 | | | | | | | | | | | | |
| 2020 | 12 | 29 | | | | | | | | | | | | | | | | |
| 2020 | 12 | 30 | | | | | | | | | | | | | | | | |
| 2020 | 12 | 31 | | | | | | | | | | | | | | | | |
| | | Summary | | | | 7.19 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.